# EXHIBIT 1

# January and February 2026 Financial Reports



**Receiver's Monthly Interim Report**

Stephen J. Donell, Receiver
12121 Wilshire Boulevard, Suite 710
Los Angeles, CA 90025

**Case Number:**      2:25-cv-01894-GMN-EJY
**Case Name:**        Federal Trade Commission v. American Tax Service LLC,  et al.

**Cumulative Period:**      10/06/25-01/31/26

| Description | Prior Period 10/06/25-12/31/25 | Current Period 01/01/26-01/31/26 | Cumulative 10/06/25-01/31/26 |
|---|---|---|---|
| **CASH RECEIPTS:** | | | |
| Seized Funds | 2,302,078.75 | | 2,302,078.75 |
| Interest | 1,208.85 | 998.26 | 2,207.11 |
| Total Receipts | 2,303,287.60 | 998.26 | 2,304,285.86 |
| **CASH DISBURSEMENTS** | | | |
| Bank fees | 30.00 | 30.00 | 60.00 |
| Bonds | 285.00 | | 285.00 |
| Commercial Auto Insurance | - | 1,692.38 | 1,692.38 |
| Computer/Software Expenses | 19,908.18 | 1,804.80 | 21,712.98 |
| Payroll - Service Fees | 5,007.21 | 6.85 | 5,014.06 |
| Rent Expense | 67,039.68 | | 67,039.68 |
| Storage Expenses | 515.89 | 1,004.60 | 1,520.49 |
| Other Administrative Expenses | 834.65 | 4,930.00 | 5,764.65 |
| Locks/Keys | 4,000.00 | | 4,000.00 |
| Misc Repairs & Maintenance | 190.00 | 540.00 | 730.00 |
| | - | | - |
| Total Disbursements | 97,810.61 | 10,008.63 | 107,819.24 |
| (Decrease)/Increase in Cash | 2,205,476.99 | (9,010.37) | 2,196,466.62 |
| Cash-Beginning of period | - | 2,205,476.99 | - |
| Cash-End of period | 2,205,476.99 | 2,196,466.62 | 2,196,466.62 |

**Exhibit 1**
**Page 18**

**Trial Balance**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**Date Range:** 01/01/2026 to 01/31/2026

| GL Account | Balance Forward | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| 1020-0000: Operating Account 1 | 250,000.00 | | | 250,000.00 |
| 1060-0000: Money Market 1 | 250,196.03 | 92.47 | | 250,288.50 |
| 1070-0000: ICS Account 1 | 250,215.83 | 508.31 | | 250,724.14 |
| 1072-0000: ICS Account 2 | 1,455,065.13 | | 9,611.15 | 1,445,453.98 |
| 4070-0000: Interest | 0.00 | | 998.26 | -998.26 |
| 5104-0000: Bank Fees | 0.00 | 30.00 | | 30.00 |
| 5126-0000: Computer/Software Expenses | 0.00 | 1,804.80 | | 1,804.80 |
| 5133-0000: Storage Expenses | 0.00 | 1,004.60 | | 1,004.60 |
| 5139-0000: Other Administrative Expenses | 0.00 | 4,930.00 | | 4,930.00 |
| 5166-0000: Payroll - Service Fees | 0.00 | 6.85 | | 6.85 |
| 5362-0000: Commercial Auto Insurance | 0.00 | 1,692.38 | | 1,692.38 |
| 5490-0000: Misc. Repairs & Maintenance | 0.00 | 540.00 | | 540.00 |
| Calculated Prior Years Retained Earnings | -2,205,476.99 | | | -2,205,476.99 |
| **Total** | 0.00 | 10,609.41 | 10,609.41 | 0.00 |

**Exhibit 1**
**Page 19**

**Balance Sheet**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**As of:** 01/31/2026

**Level of Detail:** Detail View

**Include Zero Balance GL Accounts:** No

| Account Name | Balance |
|---|---|
| **ASSETS** | |
| **Cash** | |
| Operating Account 1 | 250,000.00 |
| Money Market 1 | 250,288.50 |
| ICS Account 1 | 250,724.14 |
| ICS Account 2 | 1,445,453.98 |
| **Total Cash** | 2,196,466.62 |
| TOTAL ASSETS | 2,196,466.62 |
| | |
| | |
| **LIABILITIES & CAPITAL** | |
| **Liabilities** | |
| **Total Liabilities** | 0.00 |
| **Capital** | |
| Calculated Retained Earnings | -9,010.37 |
| Calculated Prior Years Retained Earnings | 2,205,476.99 |
| **Total Capital** | 2,196,466.62 |
| TOTAL LIABILITIES & CAPITAL | 2,196,466.62 |

Created on 03/04/2026

**Exhibit 1**
**Page 20** Page 1

# Income Statement and Cash Flow Summary

**Jalmar Properties Inc.**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**Owned By:** ATS Receivership

**Date Range:** 01/01/2026 to 01/31/2026

**Additional Cash GL Accounts:** Showing 11 accounts

**Level of Detail:** Detail View

**Include Zero Balance GL Accounts:** No

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| **Operating Income & Expense** | | | | |
| **Income** | | | | |
| Interest | 998.26 | 100.00 | 998.26 | 100.00 |
| **Total Operating Income** | 998.26 | 100.00 | 998.26 | 100.00 |
| **Expense** | | | | |
| **Administrative** | | | | |
| Bank Fees | 30.00 | 3.01 | 30.00 | 3.01 |
| Computer/Software Expenses | 1,804.80 | 180.79 | 1,804.80 | 180.79 |
| Storage Expenses | 1,004.60 | 100.64 | 1,004.60 | 100.64 |
| Other Administrative Expenses | 4,930.00 | 493.86 | 4,930.00 | 493.86 |
| **Total Administrative** | 7,769.40 | 778.29 | 7,769.40 | 778.29 |
| **Payroll** | | | | |
| Payroll - Service Fees | 6.85 | 0.69 | 6.85 | 0.69 |
| **Total Payroll** | 6.85 | 0.69 | 6.85 | 0.69 |
| **Insurance** | | | | |
| Commercial Auto Insurance | 1,692.38 | 169.53 | 1,692.38 | 169.53 |
| **Total Insurance** | 1,692.38 | 169.53 | 1,692.38 | 169.53 |
| **Repairs & Maintenance** | | | | |
| Misc. Repairs & Maintenance | 540.00 | 54.09 | 540.00 | 54.09 |
| **Total Repairs & Maintenance** | 540.00 | 54.09 | 540.00 | 54.09 |
| **Total Operating Expense** | 10,008.63 | 1,002.61 | 10,008.63 | 1,002.61 |
| | | | | |
| **NOI - Net Operating Income** | -9,010.37 | -902.61 | -9,010.37 | -902.61 |
| | | | | |
| Total Income | 998.26 | 100.00 | 998.26 | 100.00 |
| Total Expense | 10,008.63 | 1,002.61 | 10,008.63 | 1,002.61 |
| | | | | |
| **Net Income** | -9,010.37 | -902.61 | -9,010.37 | -902.61 |
| | | | | |
| **Cash Flow** | -9,010.37 | | -9,010.37 | |
| | | | | |
| **Beginning Cash** | 750,411.86 | | 750,411.86 | |
| **Beginning Cash + Cash Flow** | 741,401.49 | | 741,401.49 | |
| **Actual Ending Cash** | 751,012.64 | | 751,012.64 | |

**Exhibit 1**

**Page 21**

**General Ledger**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**Created By:** All

**GL Accounts:** All

**Exclude Zero Dollar Receipts From Cash Accounts:** Yes

**Date Range:** 01/01/2026 to 01/31/2026

**Show Reversed Transactions:** No

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|------|---------------|------|-----------|-------|--------|---------|-------------|---------|
| | | | | | | 250,000.00<br>Starting Balance | | |
| 01/05/2026 | | JE | 2646 | | 1,804.80 | 248,195.20 | Google Apps | |
| 01/20/2026 | Jalmar Properties Inc. | Payment | 012026JPI | | 515.89 | 247,679.31 | Storage Reimbursement - LA | |
| 01/21/2026 | Jalmar Properties Inc. | eCheck | 8887-20D0 | | 370.00 | 247,309.31 | 1/6/26 Move Computers, Pictures, and Boxes from Receiver's office to storage | |
| 01/21/2026 | Jalmar Properties Inc. | eCheck | 8887-20D0 | | 170.00 | 247,139.31 | 10/24 Remove food from LA office | |
| 01/23/2026 | Paycom | Payment | 012326PAY | | 6.85 | 247,132.46 | Q4 25 NV MBT - American Tax Service | |
| 01/31/2026 | Jalmar Properties Inc. | Payment | 013126JPI | | 488.71 | 246,643.75 | Reimb Public Storage | |
| 01/31/2026 | Progressive Insurance | Payment | 022826PRO | | 82.00 | 246,561.75 | Tesla Insurance | |
| 01/31/2026 | Progressive Insurance | Payment | 022826PRO | | 1,610.38 | 244,951.37 | Tesla Insurance | |
| 01/31/2026 | | JE | 2647 | 1,692.38 | | 246,643.75 | Transfer | |
| 01/31/2026 | | JE | 2647 | 6.85 | | 246,650.60 | Transfer | |
| 01/31/2026 | | JE | 2647 | 515.89 | | 247,166.49 | Transfer | |
| 01/31/2026 | | JE | 2647 | 2,465.00 | | 249,631.49 | Transfer | |
| 01/31/2026 | | JE | 2647 | 2,953.71 | | 252,585.20 | Transfer | |
| 01/31/2026 | | JE | 2647 | 1,804.80 | | 254,390.00 | Transfer | |
| 01/31/2026 | | JE | 2648 | 540.00 | | 254,930.00 | Transfer | |
| 01/31/2026 | OFFICE MOVERS LAS VEGAS | Payment | 013126OFF | | 2,465.00 | 252,465.00 | Transportation delivery from Vegas to Los Angeles to Receiver's office | https://app.avidxchange.net/AvidSuite/File/InvoiceAttachment/0f51797a-f8dd-407d-9487-b6ce4895508f |
| 01/31/2026 | | JE | 2650 | | 2,465.00 | 250,000.00 | Voided check not refunded from AVID_ | |
| | | | | | | 0.00<br>Net Change | | |
| | | | | 9,978.63 | 9,978.63 | 250,000.00 | | |

**1020-0000 - Operating Account 1**

**Exhibit 1**
**Page 22** Page 1

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|------|---------------|------|-----------|-------|--------|---------|-------------|---------|
| **1060-0000 - Money Market 1** | | | | | | | | |
| | | | | | | 250,196.03 Starting Balance | | |
| 01/31/2026 | | JE | 2652 | | 30.00 | 250,166.03 | Bank Fee | Bank Fee |
| 01/31/2026 | | JE | 2653 | 318.50 | | 250,484.53 | Interest Earned | Interest Earned |
| 01/31/2026 | | JE | 2654 | | 196.03 | 250,288.50 | Transfer | |
| | | | | | | 92.47 Net Change | | |
| | | | | 318.50 | 226.03 | 250,288.50 | | |
| **1070-0000 - ICS Account 1** | | | | | | | | |
| | | | | | | 250,215.83 Starting Balance | | |
| 01/31/2026 | | JE | 2647 | | 1,692.38 | 248,523.45 | Transfer | |
| 01/31/2026 | | JE | 2647 | | 6.85 | 248,516.60 | Transfer | |
| 01/31/2026 | | JE | 2647 | | 515.89 | 248,000.71 | Transfer | |
| 01/31/2026 | | JE | 2647 | | 2,465.00 | 245,535.71 | Transfer | |
| 01/31/2026 | | JE | 2647 | | 2,953.71 | 242,582.00 | Transfer | |
| 01/31/2026 | | JE | 2647 | | 1,804.80 | 240,777.20 | Transfer | |
| 01/31/2026 | | JE | 2648 | | 540.00 | 240,237.20 | Transfer | |
| 01/31/2026 | | JE | 2651 | 9,978.63 | | 250,215.83 | R/C BofCAL Transfers posted to CABC in error | |
| 01/31/2026 | | JE | 2654 | 196.03 | | 250,411.86 | Transfer | |
| 01/31/2026 | | JE | 2654 | 312.28 | | 250,724.14 | Interest | |
| | | | | | | 508.31 Net Change | | |
| | | | | 10,486.94 | 9,978.63 | 250,724.14 | | |
| **1072-0000 - ICS Account 2** | | | | | | | | |
| | | | | | | 1,455,065.13 Starting Balance | | |
| 01/31/2026 | | JE | 2651 | | 9,978.63 | 1,445,086.50 | R/C BofCAL Transfers posted to CABC in error | |
| 01/31/2026 | | JE | 2651 | 367.48 | | 1,445,453.98 | Interest | |
| | | | | | | -9,611.15 Net Change | | |
| | | | | 367.48 | 9,978.63 | 1,445,453.98 | | |

**Exhibit 1**
**Page 23**

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|------|---------------|------|-----------|-------|--------|---------|-------------|---------|
| **4070-0000 - Interest** | | | | | | | | |
| | | | | | | 0.00 Starting Balance | | |
| 01/31/2026 | | JE | 2651 | | 367.48 | -367.48 | Interest | |
| 01/31/2026 | | JE | 2653 | | 318.50 | -685.98 | Interest Earned | Interest Earned |
| 01/31/2026 | | JE | 2654 | | 312.28 | -998.26 | Interest | |
| | | | | | | -998.26 Net Change | | |
| | | | | 0.00 | 998.26 | -998.26 | | |
| **5104-0000 - Bank Fees** | | | | | | | | |
| | | | | | | 0.00 Starting Balance | | |
| 01/31/2026 | | JE | 2652 | 30.00 | | 30.00 | Bank Fee | Bank Fee |
| | | | | | | 30.00 Net Change | | |
| | | | | 30.00 | 0.00 | 30.00 | | |
| **5126-0000 - Computer/Software Expenses** | | | | | | | | |
| | | | | | | 0.00 Starting Balance | | |
| 01/05/2026 | | JE | 2646 | 1,804.80 | | 1,804.80 | Google Apps | |
| | | | | | | 1,804.80 Net Change | | |
| | | | | 1,804.80 | 0.00 | 1,804.80 | | |
| **5133-0000 - Storage Expenses** | | | | | | | | |
| | | | | | | 0.00 Starting Balance | | |
| 01/20/2026 | Jalmar Properties Inc. | Payment | 012026JPI | 515.89 | | 515.89 | Storage Reimbursement - LA | |
| 01/31/2026 | Jalmar Properties Inc. | Payment | 013126JPI | 488.71 | | 1,004.60 | Reimb Public Storage | |
| | | | | | | 1,004.60 Net Change | | |
| | | | | 1,004.60 | 0.00 | 1,004.60 | | |
| **5139-0000 - Other Administrative Expenses** | | | | | | | | |
| | | | | | | 0.00 Starting Balance | | |
| 01/31/2026 | OFFICE MOVERS LAS VEGAS | Payment | 013126OFF | 2,465.00 | | 2,465.00 | Transportation delivery from Vegas to Los Angeles to | https://app.avidxchange.net/AvidSuite/File/ |

**Exhibit 1**
**Page 24**

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Receiver's office | InvoiceAttachment/ 0f51797a-f8dd-407d-9487-b6ce4895508f |
| 01/31/2026 | | JE | 2650 | 2,465.00 | | 4,930.00 | Voided check not refunded from AVID_ | |
| | | | | | | 4,930.00 Net Change | | |
| | | | | 4,930.00 | 0.00 | 4,930.00 | | |

**5166-0000 - Payroll - Service Fees**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 Starting Balance | | |
| 01/23/2026 | Paycom | Payment | 012326PAY | 6.85 | | 6.85 | Q4 25 NV MBT - American Tax Service | |
| | | | | | | 6.85 Net Change | | |
| | | | | 6.85 | 0.00 | 6.85 | | |

**5362-0000 - Commercial Auto Insurance**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 Starting Balance | | |
| 01/31/2026 | Progressive Insurance | Payment | 022826PRO | 82.00 | | 82.00 | Tesla Insurance | |
| 01/31/2026 | Progressive Insurance | Payment | 022826PRO | 1,610.38 | | 1,692.38 | Tesla Insurance | |
| | | | | | | 1,692.38 Net Change | | |
| | | | | 1,692.38 | 0.00 | 1,692.38 | | |

**5490-0000 - Misc. Repairs & Maintenance**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 Starting Balance | | |
| 01/21/2026 | Jalmar Properties Inc. | eCheck | 8887-20D0 | 370.00 | | 370.00 | 1/6/26 Move Computers, Pictures, and Boxes from Receiver's office to storage | |
| 01/21/2026 | Jalmar Properties Inc. | eCheck | 8887-20D0 | 170.00 | | 540.00 | 10/24 Remove food from LA office | |
| | | | | | | 540.00 Net Change | | |
| | | | | 540.00 | 0.00 | 540.00 | | |

| Total | | | | 31,160.18 | 31,160.18 | 2,205,476.99 | | |

# Check Register Detail

**Property:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025
**Bank Accounts:** All
**Payees:** All
**Date Range:** 01/01/2026 - 01/31/2026
**Include Voided Payments:** No
**Show ACH Payments Only:** No

| Bank Account | Payee Name | Check # | Cleared | Check Memo | Check Date | Payment Amount | Property Name | GL Account # | GL Account Name | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATS Receivership | Jalmar Properties Inc. | 8887-20D0 | Y | | 01/21/2026 | 540.00 | | | | | |
| | | | | | | | ATS Receivership | 5490-0000 | Misc. Repairs & Maintenance | 170.00 | 10/24 Remove food from LA office |
| | | | | | | | ATS Receivership | 5490-0000 | Misc. Repairs & Maintenance | 370.00 | 1/6/26 Move Computers, Pictures, and Boxes from Receiver's office to storage |
| ATS Receivership | Paycom | 012326PAY | Y | | 01/23/2026 | 6.85 | | | | | |
| | | | | | | | ATS Receivership | 5166-0000 | Payroll - Service Fees | 6.85 | Q4 25 NV MBT - American Tax Service |
| ATS Receivership | Jalmar Properties Inc. | 012026JPI | Y | | 01/20/2026 | 515.89 | | | | | |
| | | | | | | | ATS Receivership | 5133-0000 | Storage Expenses | 515.89 | Storage Reimbursement - LA |
| ATS Receivership | Jalmar Properties Inc. | 013126JPI | Y | | 01/31/2026 | 488.71 | | | | | |
| | | | | | | | ATS Receivership | 5133-0000 | Storage Expenses | 488.71 | Reimb Public Storage |
| ATS Receivership | Progressive Insurance | 022826PRO | Y | | 01/31/2026 | 1,692.38 | | | | | |
| | | | | | | | ATS Receivership | 5362-0000 | Commercial Auto Insurance | 82.00 | Tesla Insurance |
| | | | | | | | ATS Receivership | 5362-0000 | Commercial Auto Insurance | 1,610.38 | Tesla Insurance |
| ATS Receivership | OFFICE MOVERS LAS VEGAS | 013126OFF | Y | | 01/31/2026 | 2,465.00 | | | | | |

**Exhibit 1**
**Page 26**

**Check Register Detail**

| Bank Account | Payee Name | Check # | Cleared | Check Memo | Check Date | Payment Amount | Property Name | GL Account # | GL Account Name | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ATS Receivership | 5139-0000 | Other Administrative Expenses | 2,465.00 | Transportation delivery from Vegas to Los Angeles to Receiver's office |
| **Total** | | | | | | **5,708.83** | | | | | |

**Exhibit 1**

**Aged Payables Summary**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**As of:** 01/31/2026

**Payees:** All

**Balance:** Exclude 0.00

| Payee Name | Amount Payable | Not Yet Due | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| **ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025** | | | | | | |
| Jalmar Properties Inc. | 10.08 | 0.00 | 10.08 | 0.00 | 0.00 | 0.00 |
| SingerLewak | 16,190.28 | 0.00 | 0.00 | 0.00 | 0.00 | 16,190.28 |
| Stephen J. Donell, Receiver | 288,475.05 | 0.00 | 109,137.32 | 61,482.00 | 117,855.73 | 0.00 |
| | 304,675.41 | 0.00 | 109,147.40 | 61,482.00 | 117,855.73 | 16,190.28 |
| | | | | | | |
| **Total** | 304,675.41 | 0.00 | 109,147.40 | 61,482.00 | 117,855.73 | 16,190.28 |

**Exhibit 1**

**Page 28**

Jalmar Properties Inc.

# Reconciliation Report

**Banc of California**

| | |
|---|---|
| Account Name | ATS Receivership |
| Account Number | ********** |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 250,000.00 |
| Cleared Deposits and other Increases | 12,443.63 |
| Cleared Checks and other Decreases | 11,903.63 |
| Cleared ACH Batches and Reversals | 540.00 |
| Cleared Balance | 250,000.00 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending ACH Payments Which Have Not Been Batched (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (8 Items)

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 1,692.38 |
| Journal Entry | 01/31/2026 | 6.85 |
| Journal Entry | 01/31/2026 | 515.89 |
| Journal Entry | 01/31/2026 | 2,465.00 |

**Exhibit 1**
**Page 29**

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 2,953.71 |
| Journal Entry | 01/31/2026 | 1,804.80 |
| Journal Entry | 01/31/2026 | 540.00 |
| Journal Entry - (Reversed on 01/31/2026) | 01/31/2026 | 2,465.00 |
| **Total** | | **12,443.63** |

Cleared Checks and other Decreases (8 Items)

| | | |
|---|---|---|
| Payment Ref 012326PAY - Paycom | 01/23/2026 | 6.85 |
| Payment Ref 012026JPI - Jalmar Properties Inc. | 01/20/2026 | 515.89 |
| Payment Ref 013126JPI - Jalmar Properties Inc. | 01/31/2026 | 488.71 |
| Payment Ref 022826PRO - Progressive Insurance | 01/31/2026 | 1,692.38 |
| Payment Ref 013126OFF - OFFICE MOVERS LAS VEGAS | 01/31/2026 | 2,465.00 |
| Journal Entry | 01/05/2026 | 1,804.80 |
| Bank Adjustment - Void AVID Office Movers | 01/31/2026 | 2,465.00 |
| Journal Entry | 01/31/2026 | 2,465.00 |
| **Total** | | **11,903.63** |

Cleared ACH Batches and Reversals (1 Item)

| | | |
|---|---|---|
| ACH Batch - 1 payment | 01/22/2026 | 540.00 |
| **Total** | | **540.00** |

**Cash Accounts**

| | |
|---|---|
| 1020-0000: Operating Account 1 | 250,000.00 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,000.00** |
| Bank Statement Balance on 01/31/2026 | 250,000.00 |
| | In Balance |

**Exhibit 1**
**Page 30**

Jalmar Properties Inc.

# Reconciliation Report

**California Bank of Commerce**

| | |
|---|---|
| Account Name | ATS Receivership - MMK |
| Account Number | ********** |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 250,196.03 |
| Cleared Deposits and other Increases | 318.50 |
| Cleared Checks and other Decreases | 226.03 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 250,288.50 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks and other Decreases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled ACH Batches and Reversals (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Pending ACH Payments Which Have Not Been Batched (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

**Cleared Transactions**

Cleared Deposits and other Increases (1 Item)

| Journal Entry - Interest Earned | 01/31/2026 | 318.50 |
|---|---|---|
| **Total** | | **318.50** |

Cleared Checks and other Decreases (2 Items)

**Exhibit 1**
**Page 31**

| | | |
|---|---|---|
| Journal Entry - Bank Fee | 01/31/2026 | 30.00 |
| Journal Entry | 01/31/2026 | 196.03 |
| **Total** | | **226.03** |

| | |
|---|---|
| Cleared ACH Batches and Reversals (0 Items) | |
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1060-0000: Money Market 1 | 250,288.50 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,288.50** |
| Bank Statement Balance on 01/31/2026 | 250,288.50 |
| | In Balance |

**Exhibit 1**
**Page 32**

Jalmar Properties Inc.

# Reconciliation Report

**California Bank of Commerce**

| Account Name | ATS Receivership - CABC ICS |
|---|---|
| Account Number | ************ |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 250,215.83 |
| Cleared Deposits and other Increases | 10,486.94 |
| Cleared Checks and other Decreases | 9,978.63 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 250,724.14 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks and other Decreases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled ACH Batches and Reversals (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Pending ACH Payments Which Have Not Been Batched (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

**Cleared Transactions**

Cleared Deposits and other Increases (3 Items)

| Journal Entry | 01/31/2026 | 9,978.63 |
|---|---|---|
| Journal Entry | 01/31/2026 | 196.03 |
| Journal Entry | 01/31/2026 | 312.28 |
| **Total** | | **10,486.94** |

**Exhibit 1**
**Page 33**

Cleared Checks and other Decreases (7 Items)

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 1,692.38 |
| Journal Entry | 01/31/2026 | 6.85 |
| Journal Entry | 01/31/2026 | 515.89 |
| Journal Entry | 01/31/2026 | 2,465.00 |
| Journal Entry | 01/31/2026 | 2,953.71 |
| Journal Entry | 01/31/2026 | 1,804.80 |
| Journal Entry | 01/31/2026 | 540.00 |
| **Total** | | **9,978.63** |

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1070-0000: ICS Account 1 | 250,724.14 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,724.14** |
| Bank Statement Balance on 01/31/2026 | 250,724.14 |
| | In Balance |

**Exhibit 1**
**Page 34**

Jalmar Properties Inc.

# Reconciliation Report

**Banc of California**

| | |
|---|---|
| Account Name | ATS Receivership - Banc of CA ICS |
| Account Number | **** |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 1,455,065.13 |
| Cleared Deposits and other Increases | 367.48 |
| Cleared Checks and other Decreases | 9,978.63 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 1,445,453.98 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending ACH Payments Which Have Not Been Batched (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (1 Item)

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 367.48 |
| **Total** | | **367.48** |

Cleared Checks and other Decreases (1 Item)

**Exhibit 1**
**Page 35**

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 9,978.63 |
| **Total** | | **9,978.63** |
| Cleared ACH Batches and Reversals (0 Items) | | |
| **Total** | | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1072-0000: ICS Account 2 | 1,445,453.98 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **1,445,453.98** |
| Bank Statement Balance on 01/31/2026 | 1,445,453.98 |
| | In Balance |

**Exhibit 1**
**Page 36**

## BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: December 31, 2025
This statement: January 31, 2026
Total days in statement period: 31

STEPHEN J DONELL
RECEIVER FOR THE BENEFIT OF
ATS RECEIVERSHIP
12121 WILSHIRE BLVD SUITE 710
LOS ANGELES CA 90025

Page 1
XXXXXX2617
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
11150 W Olympic Blvd
Los Angeles CA 90064

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXX2617 | $250,000.00 |
| ICS Cash Sweep Balance | XX-XXX6-17-2 | $1,445,453.98 |

**Investment totals as of January 31, 2026**

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX2617 | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions | 9,978.63 |
| Average balance | $250,000.00 | Total subtractions | 9,978.63 |
| Avg collected balance | $250,000 | Ending balance | $250,000.00 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 01-05 | ' ACH Debit | 1,804.80 |
| | GOOGLE APPS_COMME 260105 | |
| 01-13 | ' ACH Debit | 2,465.00 |
| | OFFICE MOVERS LA SALE 260113 | |
| 01-13 | ' Cash Mgmt Trsfr Dr | 488.71 |
| | REF 0130505L FUNDS TRANSFER TO DEP XXXX1045 | |
| | FROM REIMB FOR PUBLIC STORAGE ATS | |
| 01-16 | ' ACH Debit | 2,465.00 |
| | AVIDPAY SERVICE AVIDPAY REF*CK*6000000001* | |
| | 260115*OFFICE MOVERS LAS VEGAS\198729901\156490080\198 | |
| 01-20 | ' Cash Mgmt Trsfr Dr | 515.89 |
| | REF 0200510L FUNDS TRANSFER TO DEP XXXX1045 | |
| | FROM REIMB PUBLIC STORAGE | |

**Exhibit 1**
**Page 37**

**BANC OF CALIFORNIA**

P.O. Box 131207
Carlsbad, CA 92013-1207

| STEPHEN J DONELL | Page 2 |
|---|---|
| January 31, 2026 | XXXXXX2617 |

| Date | Description | Subtractions |
|---|---|---|
| 01-22 | ' ACH Debit | 540.00 |
| | Jalmar Propertie Settlement 260122 | |
| | 000026073889346 | |
| 01-23 | ' Outgoing Wre-Dom Beb | 6.85 |
| | OUTGOING WIRE 0123L1LFB49C000629BNF PAYCOM PAYROLL | |
| | LLC;REF | |
| 01-27 | ' ACH Debit | 82.00 |
| | PROG EXPRESS INS PREM 260127 | |
| 01-27 | ' ACH Debit | 1,610.38 |
| | PROG EXPRESS INS PREM 260127 | |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 01-05 | ' Transfer | 1,804.80 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 01-13 | ' Transfer | 2,953.71 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 01-16 | ' Transfer | 2,465.00 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 01-20 | ' Transfer | 515.89 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 01-22 | ' Transfer | 540.00 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 01-23 | ' Transfer | 6.85 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 01-27 | ' Transfer | 1,692.38 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 250,000.00 | 01-16 | 250,000.00 | 01-23 | 250,000.00 |
| 01-05 | 250,000.00 | 01-20 | 250,000.00 | 01-27 | 250,000.00 |
| 01-13 | 250,000.00 | 01-22 | 250,000.00 | | |

Exhibit 1
Page 38

**BANC OF CALIFORNIA**

P.O. Box 131207
Carlsbad, CA 92013-1207

STEPHEN J DONELL                                    Page 3
January 31, 2026                                    XXXXXX2617

### OVERDRAFT/RETURN ITEM FEES

|                          | Total for this period | Total year-to-date |
|--------------------------|-----------------------|--------------------|
| Total Overdraft Fees     | $0.00                 | $0.00              |
| Total Returned Item Fees | $0.00                 | $0.00              |

## Your ICS Cash Sweep Account

**ACCOUNT BALANCE $1,445,453.98**

Account number                          XX-XXX6-17-2

### ICS CASH SWEEP SUMMARY AS OF 01/31/26

| | | |
|---|---|---|
| **Beginning Balance** | | **$1,455,065.13** |
| Interest | .......................... | 367.48 |
| Withdrawals | .......................... | -9,978.63 |
| **Ending Balance** | | **$1,445,453.98** |

### ICS CASH SWEEP BALANCES

| Depository Institution | Balance |
|------------------------|---------|
| Columbia Bank<br>Roseburg, OR | 247,014.21 |
| First National Bank of Omaha<br>Omaha, NE | 2.03 |
| Manufacturers and Traders Trust Co<br>Buffalo, NY | 24.23 |
| PNC Bank, National Association<br>Wilmington, DE | 247,012.18 |
| Pinnacle Bank<br>Nashville, TN | 247,050.83 |
| Raymond James Bank<br>St. Petersburg, FL | 213,608.40 |

**Exhibit 1**
**Page 39**

BANC OF
CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

STEPHEN J DONELL                                             Page 4
January 31, 2026                                            XXXXXX2617

| Depository Institution | Balance |
|---|---|
| Santander Bank, N.A. | 243,638.39 |
| Wilmington, DE | |
| The Huntington National Bank | 47.37 |
| Columbus, OH | |
| Truist Bank | 2.03 |
| Charlotte, NC | |
| Western Alliance Bank | 247,052.53 |
| Phoenix, AZ | |
| Western Alliance Bank -Trust | 1.78 |
| Phoenix, AZ | |

**CASH SWEEP BALANCE**                              **$1,445,453.98**

**AVERAGE BALANCE**                                **$1,442,276.27**

**ANNUAL PERCENTAGE YIELD**                              **0.3000%**

**ICS CASH SWEEP TRANSACTION ACTIVITY**

| Date | Description | Transaction Amount | Balance |
|---|---|---|---|
| 01-01 | Beginning Balance | | 1,455,065.13 |
| 01-05 | Withdrawal | -1,804.80 | 1,453,260.33 |
| 01-13 | Withdrawal | -2,953.71 | 1,450,306.62 |
| 01-16 | Withdrawal | -2,465.00 | 1,447,841.62 |
| 01-20 | Withdrawal | -515.89 | 1,447,325.73 |
| 01-22 | Withdrawal | -540.00 | 1,446,785.73 |
| 01-23 | Withdrawal | -6.85 | 1,446,778.88 |
| 01-27 | Int To 01/27/26 | 48.72 | 1,446,827.60 |
| 01-27 | Withdrawal | -1,692.38 | 1,445,135.22 |
| 01-30 | Int To 01/30/26 | 318.76 | 1,445,453.98 |
| 01-31 | **Ending Balance** | | **$1,445,453.98** |

*Thank you for banking with Banc Of California*

**Exhibit 1**
**Page 40**

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.

Jalmar Properties Inc.

# Reconciliation Report

**Banc of California**

| | |
|---|---|
| Account Name | ATS Receivership - Banc of CA ICS |
| Account Number | **** |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 1,455,065.13 |
| Cleared Deposits and other Increases | 367.48 |
| Cleared Checks and other Decreases | 9,978.63 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 1,445,453.98 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending ACH Payments Which Have Not Been Batched (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (1 Item)

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 367.48 |
| **Total** | | **367.48** |

Cleared Checks and other Decreases (1 Item)

**Exhibit 1**
**Page 42**

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 9,978.63 |
| **Total** | | **9,978.63** |
| Cleared ACH Batches and Reversals (0 Items) | | |
| **Total** | | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1072-0000: ICS Account 2 | 1,445,453.98 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **1,445,453.98** |
| Bank Statement Balance on 01/31/2026 | 1,445,453.98 |
| | In Balance |

**Exhibit 1**
**Page 43**

Jalmar Properties Inc.

# Reconciliation Report

**Banc of California**

| | |
|---|---|
| Account Name | ATS Receivership |
| Account Number | ********** |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 250,000.00 |
| Cleared Deposits and other Increases | 12,443.63 |
| Cleared Checks and other Decreases | 11,903.63 |
| Cleared ACH Batches and Reversals | 540.00 |
| Cleared Balance | 250,000.00 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks and other Decreases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled ACH Batches and Reversals (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Pending ACH Payments Which Have Not Been Batched (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

**Cleared Transactions**

Cleared Deposits and other Increases (8 Items)

| Journal Entry | 01/31/2026 | 1,692.38 |
|---|---|---|
| Journal Entry | 01/31/2026 | 6.85 |
| Journal Entry | 01/31/2026 | 515.89 |
| Journal Entry | 01/31/2026 | 2,465.00 |

**Exhibit 1**
**Page 44**

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 2,953.71 |
| Journal Entry | 01/31/2026 | 1,804.80 |
| Journal Entry | 01/31/2026 | 540.00 |
| Journal Entry - (Reversed on 01/31/2026) | 01/31/2026 | 2,465.00 |
| **Total** | | **12,443.63** |

Cleared Checks and other Decreases (8 Items)

| | | |
|---|---|---|
| Payment Ref 012326PAY - Paycom | 01/23/2026 | 6.85 |
| Payment Ref 012026JPI - Jalmar Properties Inc. | 01/20/2026 | 515.89 |
| Payment Ref 013126JPI - Jalmar Properties Inc. | 01/31/2026 | 488.71 |
| Payment Ref 022826PRO - Progressive Insurance | 01/31/2026 | 1,692.38 |
| Payment Ref 013126OFF - OFFICE MOVERS LAS VEGAS | 01/31/2026 | 2,465.00 |
| Journal Entry | 01/05/2026 | 1,804.80 |
| Bank Adjustment - Void AVID Office Movers | 01/31/2026 | 2,465.00 |
| Journal Entry | 01/31/2026 | 2,465.00 |
| **Total** | | **11,903.63** |

Cleared ACH Batches and Reversals (1 Item)

| | | |
|---|---|---|
| ACH Batch - 1 payment | 01/22/2026 | 540.00 |
| **Total** | | **540.00** |

**Cash Accounts**

| | |
|---|---|
| 1020-0000: Operating Account 1 | 250,000.00 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,000.00** |
| Bank Statement Balance on 01/31/2026 | 250,000.00 |
| | In Balance |

**Exhibit 1**
**Page 45**

# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real, Suite 210
San Diego, CA 92130

| | |
|---|---|
| **Investment Account Number:** | **10-0011-62-6** |
| **Statement Period:** | **01/01/26 - 01/31/26** |

ATS RECEIVERSHIP
12121 WILSHIRE BLVD SUITE 1120
LOS ANGELES CA 90025

## Cash Sweep Summary

| | This Month | Year To Date |
|---|---|---|
| **Interest Paid** | $ 312.28 | $ 312.28 |
| **Beginning Balance on 01/01/26** | $ 250,215.83 | |
| Reinvestment of Interest........................................................................................ | 312.28 | |
| Deposits............................................................................................................ | 196.03 | |
| **Ending Balance on 01/31/26** | $ 250,724.14 | |
| Average Balance | $250,396.64 | |
| Annual Percentage Yield | 1.4800 % | |

## Intrafi ICS Sweep Account

| Depository Institution | Balance |
|---|---|
| Manufacturers and Traders Trust Co<br>Buffalo, NY | 247,178.73 |
| Pinnacle Bank<br>Nashville, TN | 46.12 |
| Santander Bank, N.A.<br>Wilmington, DE | 3,465.12 |
| The Huntington National Bank<br>Columbus, OH | 2.75 |
| Western Alliance Bank -Trust<br>Phoenix, AZ | 31.42 |
| **TOTAL** | **$250,724.14** |

Exhibit 1
Page 46

NOTICE TO ICS SWEEP ACCOUNT HOLDERS

The information contained in this statement is a summary of activity in your account(s) for the statement period provided and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by IntraFi, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law.

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

NOTICE TO DREYFUS SWEEP ACCOUNT HOLDERS

INVESTMENTS IN A MUTUAL FUND ARE NOT INSURED BY THE FDIC OR ANY OTHER GOVERNMENTAL AGENCY, ARE NOT DEPOSITS IN OR OBLIGATIONS OF CALIFORNIA BANK OF COMMERCE, AND ARE NOT GUARANTEED BY CALIFORNIA BANK OF COMMERCE. INVESTMENTS IN A FUND ARE SUBJECT TO INVESTMENT RISKS, INCLUDING POSSIBLE LOSS OF THE PRINCIPAL INVESTED AND MAY LOSE VALUE.

CALIFORNIA BANK OF COMMERCE 1-844-265-7622
24-HOUR AUTOMATED TELEPHONE BANKING 1-844-879-5121

IMPORTANT INFORMATION: Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations, and other errors, may adversely affect your rights.

*Thank you for choosing California Bank of Commerce, N.A.*

MEMBER FDIC

**Exhibit 1**
**Page 47**

# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real, Suite 210
San Diego, CA 92130

| | | |
|---|---|---|
| **Investment Account Number:** | | **10-0011-62-6** |
| **Statement Period:** | | **01/01/26 - 01/31/26** |

## Cash Sweep Transaction Activity

| | Date | Transaction Amount | Balance |
|---|---|---|---|
| **Beginning Balance on 01/01/26** | | | **$ 250,215.83** |
| Deposit | 01/02/26 | 196.03 | 250,411.86 |
| Int To 01/30/26<br>Insured Cash Sweep | 01/30/26 | 312.28 | 250,411.86 |
| Insured Cash Sweep | 01/30/26 | 312.28 | 250,724.14 |
| **Ending Balance on 01/31/26** | | | **$ 250,724.14** |

PLEASE REFER TO THE BACK OF YOUR STATEMENT FOR IMPORTANT INFORMATION ABOUT YOUR SWEEP ACCOUNT.

**Exhibit 1**
**Page 48**

Exhibit 1
Page 49

Jalmar Properties Inc.

# Reconciliation Report

**California Bank of Commerce**

| | |
|---|---|
| Account Name | ATS Receivership - CABC ICS |
| Account Number | ************ |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 250,215.83 |
| Cleared Deposits and other Increases | 10,486.94 |
| Cleared Checks and other Decreases | 9,978.63 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 250,724.14 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending ACH Payments Which Have Not Been Batched (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (3 Items)

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 9,978.63 |
| Journal Entry | 01/31/2026 | 196.03 |
| Journal Entry | 01/31/2026 | 312.28 |
| **Total** | | **10,486.94** |

**Exhibit 1**
**Page 50**

Cleared Checks and other Decreases (7 Items)

| | | |
|---|---|---|
| Journal Entry | 01/31/2026 | 1,692.38 |
| Journal Entry | 01/31/2026 | 6.85 |
| Journal Entry | 01/31/2026 | 515.89 |
| Journal Entry | 01/31/2026 | 2,465.00 |
| Journal Entry | 01/31/2026 | 2,953.71 |
| Journal Entry | 01/31/2026 | 1,804.80 |
| Journal Entry | 01/31/2026 | 540.00 |
| **Total** | | **9,978.63** |

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1070-0000: ICS Account 1 | 250,724.14 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,724.14** |
| Bank Statement Balance on 01/31/2026 | 250,724.14 |
| | In Balance |

**Exhibit 1**
**Page 51**

# CALIFORNIA
# BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

$::;<=>)?<@ABC
D>E>B@B=>)1E>B
D>E>B@B=>)#IC<)1E>B
/IB:JF,>B@K).=:L;KBM
+ENB

ĀĀĀĀĀĀHGGH
8"F 8FG8GH
8GF8"FG8GH
8
"

8888 !67)#626H11$8" "GH8G2HG6)8")888888888)8888888)88G

$#D)(./.,4.(D0,+
D#.+0.?)1'?.&&X)(./.,4.(
"G"G")V,&D0,(.)[&41)D],#.)""G8
&'D)$?3.&.D)/$)688G79""H2

## ()*+,-./#$./012.#Ā34,/-5+1,3

| | | |
|---|---|---|
| 📱 | Phone: | 844.265.7622 |
| ✉ | Mail To: | 12265 El Camino Real, Suite 210 San Diego, CA 92130 |
| 🖱 | Visit Us Online: | bankcbc.com |

## ;&"!%Ā< $=Ā>#$?"!;@#! A#(?;;& %#$%!%&'& %#!(%ĀBĀ%@

| !22,)3+#%CD. | !22,)3+# )-E./ | Ā3+./.*+#>51F Ā3#GHGI | J5K532. |
|---|---|---|---|
| []D,?.DD)+(.*)'?.($#.)**- | ĀĀĀĀĀĀHGGH | OGGHP8 | OG78XGĀĀP78 |

## J?$Ā &$$#>;&'#< &;!%&#"L

| | !22,)3+# )-E./N | 666666TGGT |
|---|---|---|

!22,)3+#<O3./P*QN     !%$#;&(&ĀB&;$=Ā>
$%&>=& #A< &""V#;&(&ĀB&;

### J5K532.#$)--5/C

| J.R13313R#J5K532.#5*#,4H:SH:SGHGT | UGIHV:[TWH8 |
|---|---|
| Q)1BR;KS>K)E=M)/CBMS>K))T | O "ĀP78 |
| 9)VS>IMCEWELK)E=M)1BAS>K | OGGHP8 |
| &3F13R#J5K532.#5*#,W:S8:SGHGT | UGIHVG77WIH |
| DBCYS:B)/IECNBK)Z;C)+BCS;M | O8P88 |

### &5/313R*#$)--5/C

| ,=>BCBK>)Z;C)+BCSM | SM=N)8"F "FG8GH | O "ĀP78 |
|---|---|---|
| ,=>BCBK>)+ESM)%BEC)>;)1E>B | | O "ĀP78 |
| $==<EL)+BC:B=>ENB)%SBLM).EC=BM)T$+%.U | | "P7"a |
| $YBCENB)[ELE=B;C)$+%. | | OG78X88HP G |
| ?<@ABC);Z)1EbK)Z;C)$+%. | | " |

## A&><$Ā%$#! A#<%=&;#(;&AĀ%$

| A5+. | A.*2/1D+1,3 | A.D,*1+* |
|---|---|---|
| \E=) 8 | ,?#.(.D#)+$,1 | "ĀP78 |

## A&JĀ%$#! A#<%=&;#XĀ%=A;!X!"$

| A5+. | A.*2/1D+1,3 | X1+YF/5O5K* |
|---|---|---|
| \E=)8G | #(?D5()#')$//']?#).?1,?3),?)"HGH | "6HP8 |
| \E=) 8 | ,/D)DV..+)D.(4,/. | 8P88 |

## A!Ā"@#J!"! (&#$?"!;@

| A5+. | J5K532. | A5+. | J5K532. |
|---|---|---|---|
| \E=)8G | G78X888P88 | \E=) 8 | G78XGĀĀP78 |



MEMBER FDIC / EQUAL HOUSING LENDER

**Exhibit 1**
**Page 52**

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE      $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT      $ _____

_____

**TOTAL**      $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING      $ _____

**BALANCE**      $ _____
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

**IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:**

_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT AGREEMENT.

**24 – HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

The following notice applies if your account is maintained
primarily for personal, family or household purposes.

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



Member FDIC

**Exhibit 1**
**Page 53**

8888 !67)88" Ã22)88889888")#626H11$8" "GH8G2HG6)8"))&))88888888

Jalmar Properties Inc.

# Reconciliation Report

**California Bank of Commerce**

| | |
|---|---|
| Account Name | ATS Receivership - MMK |
| Account Number | ********** |
| Ending Statement Date | 01/31/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 12/31/2025 | 250,196.03 |
| Cleared Deposits and other Increases | 318.50 |
| Cleared Checks and other Decreases | 226.03 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 250,288.50 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending ACH Payments Which Have Not Been Batched (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (1 Item)

| | | |
|---|---|---|
| Journal Entry - Interest Earned | 01/31/2026 | 318.50 |
| **Total** | | **318.50** |

Cleared Checks and other Decreases (2 Items)

**Exhibit 1**
**Page 54**

| | | |
|---|---|---|
| Journal Entry - Bank Fee | 01/31/2026 | 30.00 |
| Journal Entry | 01/31/2026 | 196.03 |
| **Total** | | **226.03** |

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1060-0000: Money Market 1 | 250,288.50 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,288.50** |
| Bank Statement Balance on 01/31/2026 | 250,288.50 |
| | In Balance |

**Exhibit 1**
**Page 55**



**Receiver's Monthly Interim Report**

Stephen J. Donell, Receiver
12121 Wilshire Boulevard, Suite 710
Los Angeles, CA 90025

**Case Number:**      2:25-cv-01894-GMN-EJY
**Case Name:**        Federal Trade Commission v. American Tax Service LLC,  et al.

**Cumulative Period:**    10/06/25-02/28/26

| Description | Prior Period 10/06/25-01/31/26 | Current Period 02/01/26-02/28/26 | Cumulative 10/06/25-02/28/26 |
|---|---:|---:|---:|
| **CASH RECEIPTS:** | | | |
| Seized Funds | 2,302,078.75 | 78,078.86 | 2,380,157.61 |
| Interest | 2,207.11 | 791.19 | 2,998.30 |
| Total Receipts | 2,304,285.86 | 78,870.05 | 2,383,155.91 |
| **CASH DISBURSEMENTS** | | | |
| Bank fees | 60.00 | 40.00 | 100.00 |
| Bonds | 285.00 | | 285.00 |
| Commercial Auto Insurance | 1,692.38 | | 1,692.38 |
| Computer/Software Expenses | 21,712.98 | 1,814.88 | 23,527.86 |
| Parking Expense for Cybertruck | | 271.82 | 271.82 |
| Payroll - Service Fees | 5,014.06 | | 5,014.06 |
| Rent Expense | 67,039.68 | | 67,039.68 |
| Storage Expenses | 1,520.49 | 1,004.60 | 2,525.09 |
| Office Expenses | - | | - |
| Other Administrative Expenses | 5,764.65 | (2,427.04) | 3,337.61 |
| Locks/Keys | 4,000.00 | | 4,000.00 |
| Misc Repairs & Maintenance | 730.00 | | 730.00 |
| Receiver Fees & Costs | | 117,855.73 | 117,855.73 |
| Receiver's Legal Fees & Costs | | 150,283.18 | 150,283.18 |
| Receiver's Accounting Fees & Costs | - | 129,439.56 | 129,439.56 |
| Total Disbursements | 107,819.24 | 398,282.73 | 506,101.97 |
| (Decrease)/Increase in Cash | 2,196,466.62 | (319,412.68) | 1,877,053.94 |
| Cash-Beginning of period | - | 2,196,466.62 | - |
| Cash-End of period | 2,196,466.62 | 1,877,053.94 | 1,877,053.94 |

Exhibit 1
Page 56

**Trial Balance**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**Date Range:** 02/01/2026 to 02/28/2026

| GL Account | Balance Forward | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| 1020-0000: Operating Account 1 | 250,000.00 | | | 250,000.00 |
| 1060-0000: Money Market 1 | 250,288.50 | | 33.90 | 250,254.60 |
| 1070-0000: ICS Account 1 | 250,724.14 | | 249,541.56 | 1,182.58 |
| 1072-0000: ICS Account 2 | 1,445,453.98 | | 69,837.22 | 1,375,616.76 |
| 4070-0000: Interest | -998.26 | | 791.19 | -1,789.45 |
| 4175-0000: Seized Funds | 0.00 | | 78,078.86 | -78,078.86 |
| 5104-0000: Bank Fees | 30.00 | 40.00 | | 70.00 |
| 5126-0000: Computer/Software Expenses | 1,804.80 | 1,814.88 | | 3,619.68 |
| 5133-0000: Storage Expenses | 1,004.60 | 1,004.60 | | 2,009.20 |
| 5134-0000: Office Expenses | 0.00 | 37.96 | | 37.96 |
| 5139-0000: Other Administrative Expenses | 4,930.00 | | 2,465.00 | 2,465.00 |
| 5141-0000: Parking Expense | 0.00 | 271.82 | | 271.82 |
| 5166-0000: Payroll - Service Fees | 6.85 | | | 6.85 |
| 5362-0000: Commercial Auto Insurance | 1,692.38 | | | 1,692.38 |
| 5490-0000: Misc. Repairs & Maintenance | 540.00 | | | 540.00 |
| 6152-0000: Receiver/Referee Fees | 0.00 | 117,855.73 | | 117,855.73 |
| 6154-0000: Receiver/Referee's Legal Fees | 0.00 | 150,283.18 | | 150,283.18 |
| 6156-0000: Receiver/Referee's Accounting Fees | 0.00 | 129,439.56 | | 129,439.56 |
| Calculated Prior Years Retained Earnings | -2,205,476.99 | | | -2,205,476.99 |
| **Total** | 0.00 | 400,747.73 | 400,747.73 | 0.00 |

**Exhibit 1**
**Page 57**

**Balance Sheet**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**As of:** 02/28/2026

**Level of Detail:** Detail View

**Include Zero Balance GL Accounts:** No

| Account Name | Balance |
|---|---|
| **ASSETS** | |
| **Cash** | |
| Operating Account 1 | 250,000.00 |
| Money Market 1 | 250,254.60 |
| ICS Account 1 | 1,182.58 |
| ICS Account 2 | 1,375,616.76 |
| **Total Cash** | 1,877,053.94 |
| TOTAL ASSETS | 1,877,053.94 |
| | |
| | |
| **LIABILITIES & CAPITAL** | |
| **Liabilities** | |
| **Total Liabilities** | 0.00 |
| **Capital** | |
| Calculated Retained Earnings | -328,423.05 |
| Calculated Prior Years Retained Earnings | 2,205,476.99 |
| **Total Capital** | 1,877,053.94 |
| TOTAL LIABILITIES & CAPITAL | 1,877,053.94 |

# Income Statement and Cash Flow Summary

**Jalmar Properties Inc.**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**Owned By:** ATS Receivership

**Date Range:** 02/01/2026 to 02/28/2026

**Additional Cash GL Accounts:** Showing 11 accounts

**Level of Detail:** Detail View

**Include Zero Balance GL Accounts:** No

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| **Operating Income & Expense** | | | | |
| **Income** | | | | |
| Interest | 791.19 | 1.00 | 1,789.45 | 2.24 |
| Seized Funds | 78,078.86 | 99.00 | 78,078.86 | 97.76 |
| **Total Operating Income** | 78,870.05 | 100.00 | 79,868.31 | 100.00 |
| **Expense** | | | | |
| **Administrative** | | | | |
| Bank Fees | 40.00 | 0.05 | 70.00 | 0.09 |
| Computer/Software Expenses | 1,814.88 | 2.30 | 3,619.68 | 4.53 |
| Storage Expenses | 1,004.60 | 1.27 | 2,009.20 | 2.52 |
| Office Expenses | 37.96 | 0.05 | 37.96 | 0.05 |
| Other Administrative Expenses | -2,465.00 | -3.13 | 2,465.00 | 3.09 |
| Parking Expense | 271.82 | 0.34 | 271.82 | 0.34 |
| **Total Administrative** | 704.26 | 0.89 | 8,473.66 | 10.61 |
| **Payroll** | | | | |
| Payroll - Service Fees | 0.00 | 0.00 | 6.85 | 0.01 |
| **Total Payroll** | 0.00 | 0.00 | 6.85 | 0.01 |
| **Insurance** | | | | |
| Commercial Auto Insurance | 0.00 | 0.00 | 1,692.38 | 2.12 |
| **Total Insurance** | 0.00 | 0.00 | 1,692.38 | 2.12 |
| **Repairs & Maintenance** | | | | |
| Misc. Repairs & Maintenance | 0.00 | 0.00 | 540.00 | 0.68 |
| **Total Repairs & Maintenance** | 0.00 | 0.00 | 540.00 | 0.68 |
| **Total Operating Expense** | 704.26 | 0.89 | 10,712.89 | 13.41 |
| | | | | |
| **NOI - Net Operating Income** | 78,165.79 | 99.11 | 69,155.42 | 86.59 |
| | | | | |
| **Other Income & Expense** | | | | |
| **Other Expense** | | | | |
| Receiver/Referee Fees | 117,855.73 | 149.43 | 117,855.73 | 147.56 |
| Receiver/Referee's Legal Fees | 150,283.18 | 190.55 | 150,283.18 | 188.16 |
| Receiver/Referee's Accounting Fees | 129,439.56 | 164.12 | 129,439.56 | 162.07 |
| **Total Other Expense** | 397,578.47 | 504.09 | 397,578.47 | 497.79 |
| | | | | |
| **Net Other Income** | -397,578.47 | -504.09 | -397,578.47 | -497.79 |
| | | | | |
| Total Income | 78,870.05 | 100.00 | 79,868.31 | 100.00 |
| Total Expense | 398,282.73 | 504.99 | 408,291.36 | 511.21 |

**Exhibit 1**

**Page 59**

**Income Statement and Cash Flow Summary**

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| **Net Income** | -319,412.68 | -404.99 | -328,423.05 | -411.21 |
| | | | | |
| **Cash Flow** | -319,412.68 | | -328,423.05 | |
| | | | | |
| **Beginning Cash** | 751,012.64 | | 750,411.86 | |
| **Beginning Cash + Cash Flow** | 431,599.96 | | 421,988.81 | |
| **Actual Ending Cash** | 501,437.18 | | 501,437.18 | |

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|

Created on 03/19/2026

**Exhibit 1**
**Page 60** Page 2

**General Ledger**

**Properties:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025

**Created By:** All

**GL Accounts:** All

**Exclude Zero Dollar Receipts From Cash Accounts:** Yes

**Date Range:** 02/01/2026 to 02/28/2026

**Show Reversed Transactions:** No

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **1020-0000 - Operating Account 1** | | | | | | | | | |
| | | | | | | | 250,000.00 Starting Balance | | |
| | 02/05/2026 | Jalmar Properties Inc. | eCheck | 3FC9-6F60 | | 10.08 | 249,989.92 | 2025 AVID and Appfolio_Payables Processing Reimbursement | |
| | 02/10/2026 | | JE | 2699 | 78,078.86 | | 328,068.78 | Complete Merchant Solutions/ Commercial Bank x0569 | |
| | 02/15/2026 | Jalmar Properties Inc. | Payment | 021526PS | | 488.71 | 327,580.07 | Reimb Public Storage | |
| | 02/15/2026 | Jalmar Properties Inc. | Payment | 021526PS | | 515.89 | 327,064.18 | Reimb Public Storage | |
| | 02/18/2026 | James Donell | eCheck | BDFB-C9B0 | | 37.96 | 327,026.22 | Reimb Boxes | |
| | 02/18/2026 | JS Held LLC | eCheck | E62C-7D30 | | 109,040.80 | 217,985.42 | Per First Fee App Fees | |
| | 02/18/2026 | JS Held LLC | eCheck | E62C-7D30 | | 4,208.48 | 213,776.94 | Per first fee app Expenses | |
| | 02/18/2026 | Allen Matkins Leck Gamble Mallory & Natsis LLP | eCheck | 278A-5350 | | 149,669.10 | 64,107.84 | Per First Fee App Fees | |
| | 02/18/2026 | Allen Matkins Leck Gamble Mallory & Natsis LLP | eCheck | 278A-5350 | | 614.08 | 63,493.76 | Per First Fee App Expenses | |
| | 02/18/2026 | SingerLewak | AvidPay™ | 6000000002 | | 16,031.50 | 47,462.26 | Oct 2025 Accounting Fees Per 1st Fee app Fees | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ ed8dd6af- ae74-4465-aa88-d951b292eb |
| | 02/18/2026 | SingerLewak | AvidPay™ | 6000000002 | | 158.78 | 47,303.48 | Oct 2025 Accounting Fees Per 1st Fee app Costs | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ ed8dd6af- ae74-4465-aa88-d951b292eb |
| | 02/18/2026 | Stephen J. Donell, Receiver | Payment | 021826SJD | | 114,684.30 | -67,380.82 | Oct 2025 Receiver Fees Per 1st Fee App Fees | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ 74e82291-474b-4063-b096-29 |
| | 02/18/2026 | Stephen J. Donell, Receiver | Payment | 021826SJD | | 3,171.43 | -70,552.25 | Oct 2025 Receiver Fees Per 1st Fee App Exp | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ 74e82291-474b-4063-b096-29 |

**Exhibit 1**
**Page 61**

**General Ledger**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | 02/18/2026 | | JE | 2548 | 250,000.00 | | 179,447.75 | Transfer from CA Bank Commerce MMK | |
| | 02/28/2026 | | JE | 2697 | | 2,465.00 | 176,982.75 | Transfer | |
| | 02/28/2026 | | JE | 2697 | 271.82 | | 177,254.57 | Transfer | |
| | 02/28/2026 | | JE | 2697 | 16,190.28 | | 193,444.85 | Transfer | |
| | 02/28/2026 | | JE | 2697 | 263,570.42 | | 457,015.27 | Transfer | |
| | 02/28/2026 | | JE | 2697 | | 249,484.11 | 207,531.16 | Transfer | |
| | 02/28/2026 | | JE | 2697 | 488.71 | | 208,019.87 | Transfer | |
| | 02/28/2026 | | JE | 2697 | 39,776.87 | | 247,796.74 | Transfer | |
| | 02/28/2026 | | JE | 2697 | 10.08 | | 247,806.82 | Transfer | |
| | 02/28/2026 | | JE | 2697 | 1,804.80 | | 249,611.62 | Transfer | |
| | 02/28/2026 | | JE | 2698 | 2,465.00 | | 252,076.62 | AVID Credit for Office Movers | |
| | 02/28/2026 | Jalmar Properties Inc. | Payment | 022826JPI | | 271.82 | 251,804.80 | Reimb Cybertruck Parking | |
| | 02/28/2026 | | JE | 2700 | | 1,804.80 | 250,000.00 | Google Apps | |
| | | | | | | | 0.00 Net Change | | |
| | | | | | 652,656.84 | 652,656.84 | 250,000.00 | | |

**1060-0000 - Money Market 1**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 250,288.50 Starting Balance | | |
| | 02/28/2026 | | JE | 2703 | 250,010.00 | | 500,298.50 | Transfer | |
| | 02/28/2026 | | JE | 2703 | 284.60 | | 500,583.10 | Transfer | |
| | 02/28/2026 | | JE | 2703 | | 288.50 | 500,294.60 | Transfer | |
| | 02/28/2026 | | JE | 2703 | | 10.00 | 500,284.60 | bank fee | |
| | 02/28/2026 | | JE | 2703 | | 30.00 | 500,254.60 | Sweep fee | |
| | 02/28/2026 | | JE | 2704 | | 250,000.00 | 250,254.60 | R/C $250k transfer | |
| | | | | | | | -33.90 Net Change | | |
| | | | | | 250,294.60 | 250,328.50 | 250,254.60 | | |

**1070-0000 - ICS Account 1**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 250,724.14 Starting Balance | | |
| | 02/18/2026 | | JE | 2548 | | 250,000.00 | 724.14 | Transfer from CA Bank Commerce MMK | |
| | 02/28/2026 | | JE | 2703 | | 250,010.00 | -249,285.86 | Transfer | |
| | 02/28/2026 | | JE | 2703 | 288.50 | | -248,997.36 | Transfer | |

**Exhibit 1**
**Page 62** Page 2

**General Ledger**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | 02/28/2026 | | JE | 2704 | 250,000.00 | | 1,002.64 | R/C $250k transfer | |
| | 02/28/2026 | | JE | 2705 | 179.94 | | 1,182.58 | Interest Earned | Interest Earned |
| | | | | | | | -249,541.56 <br> Net Change | | |
| | | | | | 250,468.44 | 500,010.00 | 1,182.58 | | |

**1072-0000 - ICS Account 2**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1,445,453.98 <br> Starting Balance | | |
| | 02/28/2026 | | JE | 2697 | | 70,163.87 | 1,375,290.11 | Transfer | |
| | 02/28/2026 | | JE | 2702 | 326.65 | | 1,375,616.76 | Interest Earned | Interest Earned |
| | | | | | | | -69,837.22 <br> Net Change | | |
| | | | | | 326.65 | 70,163.87 | 1,375,616.76 | | |

**4070-0000 - Interest**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | -998.26 <br> Starting Balance | | |
| | 02/28/2026 | | JE | 2702 | | 326.65 | -1,324.91 | Interest Earned | Interest Earned |
| | 02/28/2026 | | JE | 2703 | | 284.60 | -1,609.51 | Transfer | |
| | 02/28/2026 | | JE | 2705 | | 179.94 | -1,789.45 | Interest Earned | Interest Earned |
| | | | | | | | -791.19 <br> Net Change | | |
| | | | | | 0.00 | 791.19 | -1,789.45 | | |

**4175-0000 - Seized Funds**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 <br> Starting Balance | | |
| | 02/10/2026 | | JE | 2699 | | 78,078.86 | -78,078.86 | Complete Merchant Solutions/ Commercial Bank x0569 | |
| | | | | | | | -78,078.86 <br> Net Change | | |
| | | | | | 0.00 | 78,078.86 | -78,078.86 | | |

**5104-0000 - Bank Fees**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 30.00 <br> Starting Balance | | |
| | 02/28/2026 | | JE | 2703 | 10.00 | | 40.00 | bank fee | |

**Exhibit 1**

**Page 63**

Page 3

Created on 03/19/2026

**General Ledger**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | 02/28/2026 | | JE | 2703 | 30.00 | | 70.00 | Sweep fee | |
| | | | | | | | 40.00<br>Net Change | | |
| | | | | | 40.00 | 0.00 | 70.00 | | |

**5126-0000 - Computer/Software Expenses**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1,804.80<br>Starting Balance | | |
| | 02/05/2026 | Jalmar Properties Inc. | eCheck | 3FC9-6F60 | 10.08 | | 1,814.88 | 2025 AVID and Appfolio_Payables Processing Reimbursement | |
| | 02/28/2026 | | JE | 2700 | 1,804.80 | | 3,619.68 | Google Apps | |
| | | | | | | | 1,814.88<br>Net Change | | |
| | | | | | 1,814.88 | 0.00 | 3,619.68 | | |

**5133-0000 - Storage Expenses**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1,004.60<br>Starting Balance | | |
| | 02/15/2026 | Jalmar Properties Inc. | Payment | 021526PS | 488.71 | | 1,493.31 | Reimb Public Storage | |
| | 02/15/2026 | Jalmar Properties Inc. | Payment | 021526PS | 515.89 | | 2,009.20 | Reimb Public Storage | |
| | | | | | | | 1,004.60<br>Net Change | | |
| | | | | | 1,004.60 | 0.00 | 2,009.20 | | |

**5134-0000 - Office Expenses**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00<br>Starting Balance | | |
| | 02/18/2026 | James Donell | eCheck | BDFB-C9B0 | 37.96 | | 37.96 | Reimb Boxes | |
| | | | | | | | 37.96<br>Net Change | | |
| | | | | | 37.96 | 0.00 | 37.96 | | |

**5139-0000 - Other Administrative Expenses**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4,930.00<br>Starting Balance | | |
| | 02/28/2026 | | JE | 2698 | | 2,465.00 | 2,465.00 | AVID Credit for Office Movers | |
| | | | | | | | -2,465.00<br>Net Change | | |
| | | | | | 0.00 | 2,465.00 | 2,465.00 | | |

**Exhibit 1**

**Page 64**

**General Ledger**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5141-0000 - Parking Expense** | | | | | | | | | |
| | | | | | | | 0.00 Starting Balance | | |
| | 02/28/2026 | Jalmar Properties Inc. | Payment | 022826JPI | 271.82 | | 271.82 | Reimb Cybertruck Parking | |
| | | | | | | | 271.82 Net Change | | |
| | | | | | 271.82 | 0.00 | 271.82 | | |
| **5166-0000 - Payroll - Service Fees** | | | | | | | | | |
| | | | | | | | 6.85 Starting Balance | | |
| | | | | | | | 0.00 Net Change | | |
| | | | | | 0.00 | 0.00 | 6.85 | | |
| **5362-0000 - Commercial Auto Insurance** | | | | | | | | | |
| | | | | | | | 1,692.38 Starting Balance | | |
| | | | | | | | 0.00 Net Change | | |
| | | | | | 0.00 | 0.00 | 1,692.38 | | |
| **5490-0000 - Misc. Repairs & Maintenance** | | | | | | | | | |
| | | | | | | | 540.00 Starting Balance | | |
| | | | | | | | 0.00 Net Change | | |
| | | | | | 0.00 | 0.00 | 540.00 | | |
| **6152-0000 - Receiver/Referee Fees** | | | | | | | | | |
| | | | | | | | 0.00 Starting Balance | | |
| | 02/18/2026 | Stephen J. Donell, Receiver | Payment | 021826SJD | 114,684.30 | | 114,684.30 | Oct 2025 Receiver Fees Per 1st Fee App Fees | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ 74e82291-474b-4063-b096-29 |

**Exhibit 1**
**Page 65**

**General Ledger**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | 02/18/2026 | Stephen J. Donell, Receiver | Payment | 021826SJD | 3,171.43 | | 117,855.73 | Oct 2025 Receiver Fees Per 1st Fee App Exp | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ 74e82291-474b-4063-b096-29 |
| | | | | | | | 117,855.73 Net Change | | |
| | | | | | 117,855.73 | 0.00 | 117,855.73 | | |

**6154-0000 - Receiver/Referee's Legal Fees**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 Starting Balance | | |
| | 02/18/2026 | Allen Matkins Leck Gamble Mallory & Natsis LLP | eCheck | 278A-5350 | 149,669.10 | | 149,669.10 | Per First Fee App Fees | |
| | 02/18/2026 | Allen Matkins Leck Gamble Mallory & Natsis LLP | eCheck | 278A-5350 | 614.08 | | 150,283.18 | Per First Fee App Expenses | |
| | | | | | | | 150,283.18 Net Change | | |
| | | | | | 150,283.18 | 0.00 | 150,283.18 | | |

**6156-0000 - Receiver/Referee's Accounting Fees**

| Group | Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 Starting Balance | | |
| | 02/18/2026 | JS Held LLC | eCheck | E62C-7D30 | 109,040.80 | | 109,040.80 | Per First Fee App Fees | |
| | 02/18/2026 | JS Held LLC | eCheck | E62C-7D30 | 4,208.48 | | 113,249.28 | Per first fee app Expenses | |
| | 02/18/2026 | SingerLewak | AvidPay™ | 6000000002 | 16,031.50 | | 129,280.78 | Oct 2025 Accounting Fees Per 1st Fee app Fees | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ ed8dd6af- ae74-4465-aa88-d951b292eb |
| | 02/18/2026 | SingerLewak | AvidPay™ | 6000000002 | 158.78 | | 129,439.56 | Oct 2025 Accounting Fees Per 1st Fee app Costs | https://app.avidxchange.net/ AvidSuite/File/ InvoiceAttachment/ ed8dd6af- ae74-4465-aa88-d951b292eb |
| | | | | | | | 129,439.56 Net Change | | |
| | | | | | 129,439.56 | 0.00 | 129,439.56 | | |
| **Total** | | | | | 1,554,494.26 | 1,554,494.26 | 2,205,476.99 | | |

**Exhibit 1**

**Page 66**

**Check Register Detail**

**Property:** ATS Receivership - 12121 Wilshire Boulevard Ste 710 , CA 90025 Los Angeles, CA 90025
**Bank Accounts:** All
**Payees:** All
**Date Range:** 02/01/2026 - 02/28/2026
**Include Voided Payments:** No
**Show ACH Payments Only:** No

| | Bank Account | Payee Name | Check # | Cleared | Check Memo | Check Date | Payment Amount | Property Name | GL Account # | GL Account Name | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ATS Receivership | Jalmar Properties Inc. | 3FC9-6F60 | Y | | 02/05/2026 | 10.08 | | | | | |
| | | | | | | | | ATS Receivership | 5126-0000 | Computer/Software Expenses | 10.08 | 2025 AVID and Appfolio_Payables Processing Reimbursement |
| | ATS Receivership | James Donell | BDFB-C9B0 | Y | | 02/18/2026 | 37.96 | | | | | |
| | | | | | | | | ATS Receivership | 5134-0000 | Office Expenses | 37.96 | Reimb Boxes |
| | ATS Receivership | JS Held LLC | E62C-7D30 | Y | Invoice No: INV-01US-0327159 | 02/18/2026 | 113,249.28 | | | | | |
| | | | | | | | | ATS Receivership | 6156-0000 | Receiver/Referee's Accounting Fees | 109,040.80 | Per First Fee App Fees |
| | | | | | | | | ATS Receivership | 6156-0000 | Receiver/Referee's Accounting Fees | 4,208.48 | Per first fee app Expenses |
| | ATS Receivership | Allen Matkins Leck Gamble Mallory & Natsis LLP | 278A-5350 | Y | | 02/18/2026 | 150,283.18 | | | | | |
| | | | | | | | | ATS Receivership | 6154-0000 | Receiver/Referee's Legal Fees | 149,669.10 | Per First Fee App Fees |
| | | | | | | | | ATS Receivership | 6154-0000 | Receiver/Referee's Legal Fees | 614.08 | Per First Fee App Expenses |
| | ATS Receivership | SingerLewak | 6000000002 | Y | ACC-41787 | 02/18/2026 | 16,190.28 | | | | | |
| | | | | | | | | ATS Receivership | 6156-0000 | Receiver/Referee's Accounting Fees | 16,031.50 | Oct 2025 Accounting Fees Per 1st Fee app Fees |
| | | | | | | | | ATS Receivership | 6156-0000 | Receiver/Referee's Accounting Fees | 158.78 | Oct 2025 Accounting Fees Per 1st Fee app Costs |
| | ATS Receivership | Stephen J. Donell, Receiver | 021826SJD | Y | | 02/18/2026 | 117,855.73 | | | | | |

Created on 03/19/2026

**Exhibit 1**
**Page 67**

Page 1 of 2

**Check Register Detail**

| | Bank Account | Payee Name | Check # | Cleared | Check Memo | Check Date | Payment Amount | Property Name | GL Account # | GL Account Name | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ATS Receivership | 6152-0000 | Receiver/Referee Fees | 114,684.30 | Oct 2025 Receiver Fees Per 1st Fee App Fees |
| | | | | | | | | ATS Receivership | 6152-0000 | Receiver/Referee Fees | 3,171.43 | Oct 2025 Receiver Fees Per 1st Fee App Exp |
| | ATS Receivership | Jalmar Properties Inc. | 022826JPI | Y | | 02/28/2026 | 271.82 | | | | | |
| | | | | | | | | ATS Receivership | 5141-0000 | Parking Expense | 271.82 | Reimb Cybertruck Parking |
| | ATS Receivership | Jalmar Properties Inc. | 021526PS | Y | | 02/15/2026 | 1,004.60 | | | | | |
| | | | | | | | | ATS Receivership | 5133-0000 | Storage Expenses | 488.71 | Reimb Public Storage |
| | | | | | | | | ATS Receivership | 5133-0000 | Storage Expenses | 515.89 | Reimb Public Storage |

**Total**        **398,902.93**

**Exhibit 1**

Jalmar Properties Inc.

# Reconciliation Report

**Banc of California**

| | |
|---|---|
| Account Name | ATS Receivership - Banc of CA ICS |
| Account Number | **** |
| Ending Statement Date | 02/28/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 01/31/2026 | 1,445,453.98 |
| Cleared Deposits and other Increases | 326.65 |
| Cleared Checks and other Decreases | 70,163.87 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 1,375,616.76 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks and other Decreases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled ACH Batches and Reversals (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Pending ACH Payments Which Have Not Been Batched (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

**Cleared Transactions**

Cleared Deposits and other Increases (1 Item)

| Journal Entry - Interest Earned | 02/28/2026 | 326.65 |
|---|---|---|
| **Total** | | **326.65** |

Cleared Checks and other Decreases (1 Item)

**Exhibit 1**
**Page 69**

| | | |
|---|---|---|
| Journal Entry | 02/28/2026 | 70,163.87 |
| **Total** | | **70,163.87** |
| Cleared ACH Batches and Reversals (0 Items) | | |
| **Total** | | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1072-0000: ICS Account 2 | 1,375,616.76 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **1,375,616.76** |
| Bank Statement Balance on 02/28/2026 | 1,375,616.76 |
| | In Balance |

**Exhibit 1**
**Page 70**

Jalmar Properties Inc.

# Reconciliation Report

**Banc of California**

| | |
|---|---|
| Account Name | ATS Receivership |
| Account Number | ********** |
| Ending Statement Date | 02/28/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 01/31/2026 | 250,000.00 |
| Cleared Deposits and other Increases | 652,656.84 |
| Cleared Checks and other Decreases | 389,076.34 |
| Cleared ACH Batches and Reversals | 263,580.50 |
| Cleared Balance | 250,000.00 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending ACH Payments Which Have Not Been Batched (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (10 Items)

| | | |
|---|---|---|
| Journal Entry | 02/18/2026 | 250,000.00 |
| Journal Entry | 02/28/2026 | 271.82 |
| Journal Entry | 02/28/2026 | 16,190.28 |
| Journal Entry | 02/28/2026 | 263,570.42 |

**Exhibit 1**
**Page 71**

| Journal Entry | | 02/28/2026 | 488.71 |
|---|---|---|---|
| Journal Entry | | 02/28/2026 | 39,776.87 |
| Journal Entry | | 02/28/2026 | 10.08 |
| Journal Entry | | 02/28/2026 | 1,804.80 |
| Journal Entry | | 02/28/2026 | 2,465.00 |
| Journal Entry | | 02/10/2026 | 78,078.86 |
| **Total** | | | **652,656.84** |

Cleared Checks and other Decreases (7 Items)

| Check #6000000002 - SingerLewak | 02/18/2026 | 16,190.28 |
|---|---|---|
| Payment Ref 021826SJD - Stephen J. Donell, Receiver | 02/18/2026 | 117,855.73 |
| Payment Ref 022826JPI - Jalmar Properties Inc. | 02/28/2026 | 271.82 |
| Payment Ref 021526PS - Jalmar Properties Inc. | 02/15/2026 | 1,004.60 |
| Journal Entry | 02/28/2026 | 2,465.00 |
| Journal Entry | 02/28/2026 | 249,484.11 |
| Journal Entry | 02/28/2026 | 1,804.80 |
| **Total** | | **389,076.34** |

Cleared ACH Batches and Reversals (2 Items)

| ACH Batch - 1 payment | 02/06/2026 | 10.08 |
|---|---|---|
| ACH Batch - 3 payments | 02/19/2026 | 263,570.42 |
| **Total** | | **263,580.50** |

**Cash Accounts**

| 1020-0000: Operating Account 1 | 250,000.00 |
|---|---|
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,000.00** |

| Bank Statement Balance on 02/28/2026 | 250,000.00 |
|---|---|
| | In Balance |

**Exhibit 1**
**Page 72**

**BANC OF CALIFORNIA**

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: January 31, 2026
This statement: February 28, 2026
Total days in statement period: 28

STEPHEN J DONELL
RECEIVER FOR THE BENEFIT OF
ATS RECEIVERSHIP
12121 WILSHIRE BLVD SUITE 710
LOS ANGELES CA 90025

Page 1
XXXXXX2617
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
11150 W Olympic Blvd
Los Angeles CA 90064

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXX2617 | $250,000.00 |
| ICS Cash Sweep Balance | XX-XXX6-17-2 | $1,375,616.76 |

Investment totals as of February 28, 2026

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX2617 | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions | 652,656.84 |
| Average balance | $250,000.00 | Total subtractions | 652,656.84 |
| Avg collected balance | $250,000 | Ending balance | $250,000.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-05 | ' ACH Debit | 1,804.80 |
| | GOOGLE APPS_COMME 260205 | |
| 02-06 | ' ACH Debit | 10.08 |
| | Jalmar Propertie Settlement 260206 | |
| | 000026223643558 | |
| 02-10 | ' Cash Mgmt Trsfr Dr | 117,855.73 |
| | REF 0411741L FUNDS TRANSFER TO DEP XXXXX9800 | |
| | FROM FEES 11468430 | |
| 02-13 | ' Cash Mgmt Trsfr Dr | 488.71 |
| | REF 0440505L FUNDS TRANSFER TO DEP XXXX1045 | |
| | FROM REIMB FOR PUBLIC STORAGE ATS | |
| 02-18 | ' Cash Mgmt Trsfr Dr | 515.89 |
| | REF 0490510L FUNDS TRANSFER TO DEP XXXX1045 | |
| | FROM REIMB PUBLIC STORAGE | |

**Exhibit 1**
**Page 73**

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

| STEPHEN J DONELL | Page 2 |
|---|---|
| February 28, 2026 | XXXXXX2617 |

| Date | Description | Subtractions |
|---|---|---|
| 02-18 | ' Transfer | 249,484.11 |
| | TRANSFER TO INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-19 | ' ACH Debit | 263,570.42 |
| | Jalmar Propertie Settlement 260219 | |
| | 000026312983686 | |
| 02-20 | ' ACH Debit | 16,190.28 |
| | AVIDPAY SERVICE AVIDPAY REF*CK*6000000002* | |
| | 260218*SingerLewak \201 781477\160212027\2 | |
| 02-23 | ' Cash Mgmt Trsfr Dr | 271.82 |
| | REF 0540506L FUNDS TRANSFER TO DEP XXXX1045 | |
| | FROM REIMB FOR PARKING FOR CYBERTRUCK | |
| 02-24 | ' Transfer | 2,465.00 |
| | TRANSFER TO INSURED CASH SWEEP | |
| | XXXXXXX6172 | |

CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-05 | ' Transfer | 1,804.80 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-06 | ' Transfer | 10.08 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-10 | ' Transfer | 39,776.87 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-10 | ' Remote Deposit | 78,078.86 |
| 02-13 | ' Transfer | 488.71 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-18 | ' Incoming Wire | 250,000.00 |
| | INCOMING WIRE 0218MMQFMP6D000150ORG ATS RECEIVERSH | |
| | IP;REF | |
| 02-19 | ' Transfer | 263,570.42 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-20 | ' Transfer | 16,190.28 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-23 | ' Transfer | 271.82 |
| | TRANSFER FROM INSURED CASH SWEEP | |
| | XXXXXXX6172 | |
| 02-24 | ' ACH Credit | 2,465.00 |
| | ATS RECEIVERSHIP AVIDPAY REF*CK*6000000001* | |
| | 260115*OFFICE MOVERS LAS VEGAS\198729901\160544395\202 | |

Exhibit 1
Page 74

**BANC OF CALIFORNIA**

P.O. Box 131207
Carlsbad, CA 92013-1207

| STEPHEN J DONELL | Page 3 |
|---|---|
| February 28, 2026 | XXXXXX2617 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 250,000.00 | 02-13 | 250,000.00 | 02-23 | 250,000.00 |
| 02-05 | 250,000.00 | 02-18 | 250,000.00 | 02-24 | 250,000.00 |
| 02-06 | 250,000.00 | 02-19 | 250,000.00 | | |
| 02-10 | 250,000.00 | 02-20 | 250,000.00 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Your ICS Cash Sweep Account

ACCOUNT BALANCE $1,375,616.76

Account number                XX-XXX6-17-2

ICS CASH SWEEP SUMMARY AS OF 02/28/26

| Beginning Balance | | $1,445,453.98 |
|---|---|---|
| Interest | ............................ | 326.65 |
| Deposits | ...................... | 251,949.11 |
| Withdrawals | ..................... | -322,112.98 |
| Ending Balance | | $1,375,616.76 |

ICS CASH SWEEP BALANCES

| Depository Institution | Balance |
|---|---|
| Columbia Bank<br>Roseburg, OR | 247,056.85 |
| East West Bank<br>Pasadena, CA | 141,332.74 |
| PNC Bank, National Association<br>Wilmington, DE | 2.03 |

**Exhibit 1**
**Page 75**

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

STEPHEN J DONELL                                                  Page 4
February 28, 2026                                              XXXXXX2617

| Depository Institution | Balance |
|---|---|
| Pinnacle Bank<br>Nashville, TN | 246,054.12 |
| Raymond James Bank<br>St. Petersburg, FL | 247,056.57 |
| Santander Bank, N.A.<br>Wilmington, DE | 2.00 |
| The Huntington National Bank<br>Columbus, OH | 1.41 |
| Truist Bank<br>Charlotte, NC | 247,054.81 |
| Western Alliance Bank<br>Phoenix, AZ | 247,056.23 |

CASH SWEEP BALANCE                                          $1,375,616.76

AVERAGE BALANCE                                             $1,419,412.30

ANNUAL PERCENTAGE YIELD                                          0.3000%

ICS CASH SWEEP TRANSACTION ACTIVITY

| Date | Description | Transaction Amount | Balance |
|---|---|---|---|
| 02-01 | Beginning Balance | | 1,445,453.98 |
| 02-05 | Withdrawal | -1,804.80 | 1,443,649.18 |
| 02-06 | Withdrawal | -10.08 | 1,443,639.10 |
| 02-10 | Withdrawal | -39,776.87 | 1,403,862.23 |
| 02-13 | Withdrawal | -488.71 | 1,403,373.52 |
| 02-18 | Deposit | 249,484.11 | 1,652,857.63 |
| 02-19 | Withdrawal | -263,570.42 | 1,389,287.21 |
| 02-20 | Withdrawal | -16,190.28 | 1,373,096.93 |
| 02-23 | Withdrawal | -271.82 | 1,372,825.11 |
| 02-24 | Deposit | 2,465.00 | 1,375,290.11 |
| 02-27 | Int To 02/27/26 | 326.65 | 1,375,616.76 |
| 02-28 | Ending Balance | | $1,375,616.76 |

Thank you for banking with Banc Of California

**Exhibit 1**
**Page 76**

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.

Jalmar Properties Inc.

# Reconciliation Report

**California Bank of Commerce**

| | |
|---|---|
| Account Name | ATS Receivership - MMK |
| Account Number | ********** |
| Ending Statement Date | 02/28/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 01/31/2026 | 250,288.50 |
| Cleared Deposits and other Increases | 250,294.60 |
| Cleared Checks and other Decreases | 250,328.50 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 250,254.60 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| Total | 0.00 |
|---|---|

Unreconciled Checks and other Decreases (0 Items)

| Total | 0.00 |
|---|---|

Unreconciled ACH Batches and Reversals (0 Items)

| Total | 0.00 |
|---|---|

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| Total | 0.00 |
|---|---|

Pending ACH Payments Which Have Not Been Batched (0 Items)

| Total | 0.00 |
|---|---|

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| Total | 0.00 |
|---|---|

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| Total | 0.00 |
|---|---|

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| Total | 0.00 |
|---|---|

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| Total | 0.00 |
|---|---|

**Cleared Transactions**

Cleared Deposits and other Increases (2 Items)

| | | |
|---|---|---|
| Journal Entry | 02/28/2026 | 250,010.00 |
| Journal Entry | 02/28/2026 | 284.60 |
| **Total** | | **250,294.60** |

**Exhibit 1**
**Page 78**

Cleared Checks and other Decreases (4 Items)

| | | | |
|---|---|---|---|
| Journal Entry | | 02/28/2026 | 288.50 |
| Journal Entry | | 02/28/2026 | 10.00 |
| Journal Entry | | 02/28/2026 | 30.00 |
| Journal Entry | | 02/28/2026 | 250,000.00 |
| **Total** | | | **250,328.50** |

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1060-0000: Money Market 1 | 250,254.60 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **250,254.60** |
| Bank Statement Balance on 02/28/2026 | 250,254.60 |
| | In Balance |

**Exhibit 1**
**Page 79**



# CALIFORNIA
# BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX6226 |
| Statement Date | 02/27/2026 |
| Statement Thru Date | 03/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00003728 T9496DDA022826014323 01 000000000 0000000 003

ATS RECEIVERSHIP
STEPHEN DONELL, RECEIVER
12121 WILSHIRE BLVD SUITE 1120
LOS ANGELES CA 90025-1164

## Customer Service Information

📱 Phone:        844.265.7622

✉ Mail To:      12265 El Camino Real, Suite 210
                San Diego, CA 92130

🖱 Visit Us Online:   bankcbc.com

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2025 | Balance |
|---|---|---|---|
| BUSINESS PREM ONERATE MMK | XXXXXX6226 | $226.03 | $250,254.60 |

## BUSINESS PREM ONERATE MMK                     Account Number:  XXXXXX6226

**Account Owner(s):**   ATS RECEIVERSHIP
                        STEPHEN DONELL, RECEIVER

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 02/01/2026** | **$250,288.50** |
| + Deposits and Credits  (2) | $250,294.60 |
| - Withdrawals and Debits  (4) | $250,328.50 |
| **Ending Balance as of 02/28/2026** | **$250,254.60** |
| Service Charges for Period | $0.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 02/28/2026 | $284.60 |
| Interest Paid Year to Date | $603.10 |
| Annual Percentage Yield Earned (APYE) | 1.49% |
| Average Balance for APYE | $250,010.30 |
| Number of Days for APYE | 28 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Feb 18 | TRNSFR FROM ACCOUNT ENDING IN 1626 | 250,010.00 |
| Feb 27 | INTEREST PAID | 284.60 |

## DEBITS AND OTHER WITHDRAWALS



| Date | Description | Withdrawals |
|---|---|---|
| Feb 02 | TRNSFR TO ACCOUNT ENDING IN 1626 | 288.50 |
| Feb 18 | BENE:ATS RECEIVERSHIP TRN:P202602180153299 | 250,000.00 |
| Feb 18 | OUTGOING WIRE FEE-P202602180153299 | 10.00 |
| Feb 27 | ICS SWEEP SERVICE | 30.00 |



MEMBER
FDIC

**Exhibit 1**
**Page 80**

00003728 0013518 0001-0002 T9496DDA022826014323 01  L  00000000

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.
2. At the right, list all outstanding items (checks, ATM withdrawals. automatic deductions, etc.) from your account register that are not reflected on this statement.
3. Add any interest paid and direct deposits made during this statement period to your account register.
4. Subtract any loan payments, insurance payments, service charges. or overdraft charges shown on this statement from your account register.
5. Balance your account by entering the appropriate figures in the spaces at the right.

ENTER
THIS STATEMENT BALANCE                 $ _____

ADD
ANY DEPOSITS ENTERED IN YOUR
CHECK RECORD THAT ARE NOT
SHOWN ON THIS STATEMENT              $ _____

                                                     _____
                                                     _____

TOTAL                                             $ _____

SUBTRACT
TOTAL ITEMS OUTSTANDING               $ _____

BALANCE                                          $ _____
THIS BALANCE SHOULD AGREE WITH
YOUR CHECKBOOK  BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:
_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK
PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

The following notice applies if your account is maintained
primarily for personal, family or household purposes.

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*


Member
**FDIC**
EQUAL HOUSING LENDER

Exhibit 1
Page 81

00003728 0013519 0000-0002 T9496DDA022826014323 01  L  00000000



**CALIFORNIA BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX6226 |
| Statement Date | 02/27/2026 |
| Statement Thru Date | 03/01/2026 |
| Page | 2 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Feb 02 | 250,000.00 | Feb 18 | 250,000.00 | Feb 27 | 250,254.60 |

00003728 0013520 0002-0002



**Exhibit 1**
**Page 82**

Jalmar Properties Inc.

# Reconciliation Report

**California Bank of Commerce**

| | |
|---|---|
| Account Name | ATS Receivership - CABC ICS |
| Account Number | *********** |
| Ending Statement Date | 02/28/2026 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 01/31/2026 | 250,724.14 |
| Cleared Deposits and other Increases | 250,468.44 |
| Cleared Checks and other Decreases | 500,010.00 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 1,182.58 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending ACH Payments Which Have Not Been Batched (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (3 Items)

| | | |
|---|---|---|
| Journal Entry | 02/28/2026 | 288.50 |
| Journal Entry | 02/28/2026 | 250,000.00 |
| Journal Entry - Interest Earned | 02/28/2026 | 179.94 |
| **Total** | | **250,468.44** |

Exhibit 1
Page 83

Cleared Checks and other Decreases (2 Items)

| | | | |
|---|---|---|---|
| Journal Entry | | 02/18/2026 | 250,000.00 |
| Journal Entry | | 02/28/2026 | 250,010.00 |
| **Total** | | | **500,010.00** |

Cleared ACH Batches and Reversals (0 Items)

| | | |
|---|---|---|
| **Total** | | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1070-0000: ICS Account 1 | 1,182.58 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Pending ACH Payments Which Have Not Been Batched | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **1,182.58** |
| Bank Statement Balance on 02/28/2026 | 1,182.58 |
| | In Balance |

**Exhibit 1**
**Page 84**

# CALIFORNIA BANK OF COMMERCE

12265 El Camino Real, Suite 210
San Diego, CA 92130

|  |  |
|---|---|
| **Investment Account Number:** | **10-0011-62-6** |
| **Statement Period:** | **02/01/26 - 02/28/26** |

ATS RECEIVERSHIP
12121 WILSHIRE BLVD SUITE 1120
LOS ANGELES CA 90025

## Cash Sweep Summary

|  | This Month | Year To Date |
|---|---|---|
| **Interest Paid** | $ 179.94 | $ 492.22 |
| **Beginning Balance on 02/01/26** | **$ 250,724.14** | |
| Reinvestment of Interest | 179.94 | |
| Deposits | 288.50 | |
| Withdrawals | -250,010.00 | |
| **Ending Balance on 02/28/26** | **$ 1,182.58** | |
| Average Balance | $161,709.17 | |
| Annual Percentage Yield | 1.4600 % | |

## Intrafi ICS Sweep Account

| Depository Institution | Balance |
|---|---|
| East West Bank<br>Pasadena, CA | 2.68 |
| Manufacturers and Traders Trust Co<br>Buffalo, NY | 9.82 |
| Pinnacle Bank<br>Nashville, TN | 1,003.05 |
| Santander Bank, N.A.<br>Wilmington, DE | 0.13 |
| The Huntington National Bank<br>Columbus, OH | 166.89 |
| Western Alliance Bank -Trust<br>Phoenix, AZ | 0.01 |
| **TOTAL** | **$1,182.58** |

**Exhibit 1**
**Page 85**

NOTICE TO ICS SWEEP ACCOUNT HOLDERS

The information contained in this statement is a summary of activity in your account(s) for the statement period provided and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by IntraFi, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law.

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


NOTICE TO DREYFUS SWEEP ACCOUNT HOLDERS

INVESTMENTS IN A MUTUAL FUND ARE NOT INSURED BY THE FDIC OR ANY OTHER GOVERNMENTAL AGENCY, ARE NOT DEPOSITS IN OR OBLIGATIONS OF CALIFORNIA BANK OF COMMERCE, AND ARE NOT GUARANTEED BY CALIFORNIA BANK OF COMMERCE. INVESTMENTS IN A FUND ARE SUBJECT TO INVESTMENT RISKS, INCLUDING POSSIBLE LOSS OF THE PRINCIPAL INVESTED AND MAY LOSE VALUE.


CALIFORNIA BANK OF COMMERCE 1-844-265-7622
24-HOUR AUTOMATED TELEPHONE BANKING 1-844-879-5121


IMPORTANT INFORMATION: Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations, and other errors, may adversely affect your rights.


*Thank you for choosing California Bank of Commerce, N.A.*


MEMBER FDIC


**Exhibit 1**
**Page 86**

# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real, Suite 210
San Diego, CA 92130

| | | | |
|---|---|---|---|
| **Investment Account Number:** | | | **10-0011-62-6** |
| **Statement Period:** | | | **02/01/26 - 02/28/26** |

## Cash Sweep Transaction Activity

| | Date | Transaction Amount | Balance |
|---|---|---|---|
| **Beginning Balance on 02/01/26** | | | **$ 250,724.14** |
| Deposit | 02/02/26 | 288.50 | 251,012.64 |
| Withdrawal | 02/18/26 | -250,010.00 | 1,002.64 |
| Int To 02/27/26<br>Insured Cash Sweep | 02/27/26 | 179.94 | 1,002.64 |
| Insured Cash Sweep | 02/27/26 | 179.94 | 1,182.58 |
| **Ending Balance on 02/28/26** | | | **$ 1,182.58** |

PLEASE REFER TO THE BACK OF YOUR STATEMENT FOR IMPORTANT INFORMATION ABOUT YOUR SWEEP ACCOUNT.

**Exhibit 1**
**Page 87**