# EXHIBIT 1

## Receiver's Detailed Monthly Invoices

4903-5301-2629.1/
396961.00002/0-0-00/alk/md

**Exhibit 1
Page 19**



**INVOICE**

Invoice # 319
Date: 12/15/2025

12121 Wilshire Blvd Suite 710
Los Angeles, CA 90025
www.fedreceiver.com

FTC v. American Tax Service, et al.
12121 Wilshire Blvd., Ste. 710
Los Angeles, CA 90025

## Receivership

### Professional Fees

| Date | Initials | Notes | Quantity | Rate/Hr | Total |
|---|---|---|---|---|---|
| 11/01/2025 | SD | Review Glover v ATS Complaint; confer with counsel | 0.40 | $445.50 | $178.20 |
| 11/01/2025 | SD | Review and respond to emails from consumers re: status of receivership | 0.40 | $445.50 | $178.20 |
| 11/02/2025 | SD | Work with counsel re: FAQ's re: receiver's website | 0.20 | $445.50 | $89.10 |
| 11/02/2025 | SD | Begin review of 100's of pages of ATS mail | 1.70 | $445.50 | $757.35 |
| 11/03/2025 | LQ | Call with Michelle at Stapleton Group re information received from informant. | 0.20 | $355.50 | $71.10 |
| 11/03/2025 | LQ | Return call to consumer | 0.20 | $355.50 | $71.10 |
| 11/03/2025 | LU | Review and sort IRS documents sent to receiver's office. | 0.30 | $355.50 | $106.65 |
| 11/03/2025 | LU | Review, research and respond email from Thomas Ruiz at Banc of California re; Insured Cash Sweep account, deposit funds turned over by Bank of America and Wells Fargo. | 0.30 | $175.50 | $52.65 |
| 11/03/2025 | LU | Review and respond emails from S. Donell and L. Qin re; funds to be sent to California Bank of Commerce. | 0.20 | $175.50 | $35.10 |
| 11/03/2025 | LU | Gather documentation to open a Money Market and Insured Cash Sweep (ICS) account. Draft email to Laurie Kasper regarding account setup, including authorized signers, wire functionality, and online banking access. Review prior correspondence with receiver to provide additional explanation to bank regarding the extension of the TRO and written order inquiries. | 0.40 | $175.50 | $70.20 |
| 11/03/2025 | TD | Return customer calls. | 1.50 | $355.50 | $533.25 |
| 11/03/2025 | LU | Review and respond email from Banc of California in connection with rejected deposit. | 0.20 | $175.50 | $35.10 |
| 11/03/2025 | SB | Call with Sanehpal to discuss Google account renewal. Set up remote access to Las Vegas on-site computers and | 0.80 | $355.50 | $284.40 |

**Exhibit 1**
**Page 20**

fedreceiver@atstaxgroup.com.

| 11/03/2025 | SB | Outgoing call to Singer Lewak to discuss access to email accounts. Discuss tax returns, consumer list, etc. | 0.30 | $355.50 | $106.65 |
| 11/03/2025 | SB | Outgoing call to Michelle Pappenfuss re use of Gmail accounts. | 0.30 | $355.50 | $106.65 |
| 11/03/2025 | SB | Outgoing call to Ted Fates re remote access, Google Drive. | 0.20 | $355.50 | $71.10 |
| 11/03/2025 | SB | Incoming and return calls to consumers. | 0.80 | $355.50 | $284.40 |
| 11/03/2025 | SB | Prepare Form 56 template. | 0.40 | $355.50 | $142.20 |
| 11/03/2025 | SB | Online research and outgoing call to Premier Credit Union general customer service to obtain instructions for serving legal order. Draft and send demand letter and court order re appointment of receiver via FedEx. | 0.50 | $355.50 | $177.75 |
| 11/03/2025 | SB | Draft and send demand letter and court order re appointment of receiver to Merrill Lynch via FedEx. | 0.40 | $355.50 | $142.20 |
| 11/03/2025 | SB | Email discussion with counsel for FTC re current client and employee list. | 0.10 | $355.50 | $35.55 |
| 11/03/2025 | SB | Review letters and checks received from Wells Fargo and Bank of America, input turnover details (bank account number, amount, entity name on account) into tracker. | 0.40 | $355.50 | $142.20 |
| 11/03/2025 | SD | Review and respond to emails/phone calls from Consumers; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/03/2025 | SD | Confer with Sanehpal Sira re: Google Cloud issues, costs, necessity; confer with Sarah Bates | 0.70 | $445.50 | $311.85 |
| 11/03/2025 | SD | Work with receiver team re: opening new receivership estate bank accounts | 0.40 | $445.50 | $178.20 |
| 11/04/2025 | SD | Zoom with Receiver team and FTC re: case status, financial information, forensic accounting process; review underlying financial reports; follow up discussion with Receiver team | 1.50 | $445.50 | $668.25 |
| 11/04/2025 | LU | Discuss with Sarah Bates form 56, review email re; service list. | 0.20 | $355.50 | $71.10 |
| 11/04/2025 | TD | Return customer calls. | 0.80 | $355.50 | $284.40 |
| 11/04/2025 | LU | Call with Banc of California's remote deposit help desk in connection with hold on the account. | 0.20 | $175.50 | $35.10 |
| 11/04/2025 | LU | Review and respond email from D. Peskin from Banc of California re; account hold due to temporary court order. Request further assistance regarding remote deposit matter. | 0.20 | $175.50 | $35.10 |
| 11/04/2025 | SB | Zoom with Receiver team and FTC re: case status, financial information, forensic accounting process; discussion with Receiver. | 1.20 | $355.50 | $426.60 |
| 11/04/2025 | SB | Discuss Form 56 details with Laura Urbano, email to JS | 0.30 | $355.50 | $106.65 |

**Exhibit 1**
**Page 21**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Held re service list of taxing agencies. | | | |
| 11/04/2025 | LQ | Call from David Peskin at Banc of CA | 0.20 | $247.50 | $49.50 |
| 11/04/2025 | LQ | Calls from consumers; return calls, provide status of case, advise of website | 0.80 | $355.50 | $284.40 |
| 11/04/2025 | SB | Create email list of consumers who submitted a general inquiry only through our website, send emails to all with a link to subscribe to the case directly. | 0.80 | $355.50 | $284.40 |
| 11/04/2025 | SB | Download turnover documents from FTC, save to Dropbox, share with Receiver team. | 0.30 | $355.50 | $106.65 |
| 11/04/2025 | LU | Call with Olivia Aceves at California Bank of Commerce regarding estimated cashflow, services and restrictions on the account. | 0.20 | $175.50 | $35.10 |
| 11/04/2025 | LU | Troubleshot remote deposit per Banc of California's instructions; attempted to re-deposit checks but account was unavailable. Emailed Thomas Ruiz to report issue. | 0.20 | $175.50 | $35.10 |
| 11/04/2025 | LU | Review voicemails and return calls to consumers. | 0.60 | $355.50 | $213.30 |
| 11/04/2025 | SB | Call with Michelle Pappenfuss to discuss email searches, retention. | 0.20 | $355.50 | $71.10 |
| 11/04/2025 | SB | Call with Sanehpal Sira to discuss Google Workspace. | 0.20 | $355.50 | $71.10 |
| 11/04/2025 | SB | Call with Ted Fates to discuss Google Workspace payment, process manual payment online. | 0.30 | $355.50 | $106.65 |
| 11/04/2025 | SB | Review and respond to emails from consumers. Incoming calls from consumers. | 1.00 | $355.50 | $355.50 |
| 11/04/2025 | SD | Review and respond to emails/phone calls from Consumers; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/04/2025 | SD | Review correspondence and coordinate with counsel re: Intellirose,LLC; coordinate with JS Held re: access and information re IRS Logics Platform; follow up review and analysis | 0.80 | $445.50 | $356.40 |
| 11/04/2025 | SD | Review report from counsel re: FTC discussions re: access to data/information, Google access, asset recovery targets; follow coordination with J.S. Held re: asset priority analysis | 1.00 | $445.50 | $445.50 |
| 11/04/2025 | SD | Review Defendant's Financial Disclosures - Bank Statements; confer with J.S. Held re: forensic analysis | 1.10 | $445.50 | $490.05 |
| 11/04/2025 | LU | Receiver team meeting re; Case update. | 0.60 | $355.50 | $213.30 |
| 11/04/2025 | LQ | Review treasury management settings; update permissions | 0.20 | $247.50 | $49.50 |
| 11/04/2025 | LQ | Respond to email from Banc of CA | 0.20 | $247.50 | $49.50 |
| 11/04/2025 | LQ | Respond to email from consumer | 0.20 | $355.50 | $71.10 |
| 11/05/2025 | LU | Email Todd Donell to re-enable access to Banc of California's remote deposit function. | 0.10 | $355.50 | $35.55 |

**Exhibit 1**
**Page 22**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2025 | LU | Discussion with Lisa Qin regarding ICS accounts. | 0.20 | $175.50 | $35.10 |
| 11/05/2025 | LU | Discussion with receiver re; cash from Las Vegas office. | 0.20 | $355.50 | $71.10 |
| 11/05/2025 | LU | Deposit checks. | 0.20 | $175.50 | $35.10 |
| 11/05/2025 | LU | Return call from David Peskin at Banc of California. | 0.20 | $175.50 | $35.10 |
| 11/05/2025 | LQ | Return calls to consumers | 0.80 | $355.50 | $284.40 |
| 11/05/2025 | JD | Returned 8 calls to ATS clients; explained the status of the case and answered other questions. Obtained information on how much most of them paid to ATS. Gave directions on how to register on the FedReceiver website. | 1.50 | $355.50 | $533.25 |
| 11/05/2025 | SB | Team meeting to discuss case status, action items. | 0.50 | $355.50 | $177.75 |
| 11/05/2025 | SB | Email exchange with Electronic Systems, download records, share with Receiver team. | 0.50 | $355.50 | $177.75 |
| 11/05/2025 | SB | Review and respond to emails from consumers. | 0.40 | $355.50 | $142.20 |
| 11/05/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/05/2025 | SD | Review Charles Schwab production; confer with forensic consultants and receiver team | 0.90 | $445.50 | $400.95 |
| 11/05/2025 | SD | Review company mail | 0.40 | $445.50 | $178.20 |
| 11/05/2025 | SD | Confer with building management re: break-in; discuss re-keying; confer with counsel; advise FTC | 0.70 | $445.50 | $311.85 |
| 11/05/2025 | SD | Confer with FTC re: status of possession of offices and daily costs | 0.10 | $445.50 | $44.55 |
| 11/05/2025 | SB | Discussion with Sanehpal Sira, email to Laura Urbano requesting she research internet account through Cox for Las Vegas offices. | 0.20 | $355.50 | $71.10 |
| 11/05/2025 | SB | Verify and update cash turnover report, send to Michelle Pappenfuss. | 0.20 | $355.50 | $71.10 |
| 11/05/2025 | SB | Email exchange with counsel re ATS various websites, search and test website availability, send response. | 0.40 | $355.50 | $142.20 |
| 11/05/2025 | SB | Complete forms for access to Relativity, send to FTC. | 0.20 | $355.50 | $71.10 |
| 11/06/2025 | LU | Call internet provider COX to request account number, billing status, and authorized access for payments. Provider directs to legal department website; create account with KodexGlobal.com and submit required emergency description. Verification is pending. | 1.40 | $355.50 | $497.70 |
| 11/06/2025 | LU | Update receiver's team on Internet provider status. | 0.20 | $355.50 | $71.10 |
| 11/06/2025 | SB | Email exchange with Michelle Pappenfuss re Selb's reported transfers to Wells Fargo investment account. Outgoing to Wells Fargo legal department as follow up to my request. Wells Legal reported they had no record of the new request, draft new letter, send via fax and email. | 1.30 | $355.50 | $462.15 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/06/2025 | SD | Confer with counsel re: apparent break-in to Vegas office; follow-up consult with building management | 0.90 | $445.50 | $400.95 |
| 11/06/2025 | SD | Perform preliminary review of content on FTC database of emails etc. | 1.00 | $445.50 | $445.50 |
| 11/06/2025 | SD | Confer with HOA and Receiver's counsel re: mediation preparation | 0.60 | $445.50 | $267.30 |
| 11/06/2025 | SB | Review email update from Laura Urbano re internet account for Las Vegas office. | 0.10 | $355.50 | $35.55 |
| 11/06/2025 | SB | Email discussion with Receiver re Ramp, credit cards. | 0.20 | $355.50 | $71.10 |
| 11/06/2025 | SB | Review email from Michelle Pappenfuss and Mo Kebeh re residential addresses identified in records. | 0.10 | $355.50 | $35.55 |
| 11/06/2025 | SB | Respond to email from Ted Fates re Relativity. | 0.10 | $355.50 | $35.55 |
| 11/07/2025 | LU | Review email from KodexGlobal regarding denied access for internet account verification with COX. Confer with Receiver regarding response strategy and next steps. Draft and prepare appeal email to request access, including court order and authorization to obtain account information and utilities/services details for ATS. | 0.90 | $355.50 | $319.95 |
| 11/07/2025 | SB | Incoming calls from consumers re status of case. | 0.50 | $355.50 | $177.75 |
| 11/07/2025 | SB | Email exchange and call with Michelle Pappenfuss re Logics information. Review exported reports from Logics. | 0.50 | $355.50 | $177.75 |
| 11/07/2025 | SB | Outgoing call to Mo Kebeh re status of Drake Software administrative access, also discuss Wells Fargo issue. | 0.10 | $355.50 | $35.55 |
| 11/07/2025 | TD | Return customer calls. | 1.30 | $355.50 | $462.15 |
| 11/07/2025 | LQ | Call from Consumer | 0.20 | $355.50 | $71.10 |
| 11/07/2025 | LU | Discuss financial reports with L. QIn | 0.20 | $175.50 | $35.10 |
| 11/07/2025 | LQ | Review documents forwarded from Las Vegas office. | 0.30 | $355.50 | $106.65 |
| 11/07/2025 | LU | Review IRS documents sent to receiver's office, file and store. | 0.30 | $355.50 | $106.65 |
| 11/07/2025 | LU | Process payables. | 0.20 | $175.50 | $35.10 |
| 11/07/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/07/2025 | SD | Obtain legal advice re: Michael Taylor, Esq. litigation against ATS, stay of proceedings | 0.30 | $445.50 | $133.65 |
| 11/07/2025 | SD | Review Stipulation re: Release of Personal Funds; confer with counsel; review follow up emails | 0.60 | $445.50 | $267.30 |
| 11/07/2025 | SD | Review preliminary financial analysis prepared by J.S. Held; confer with team and counsel; analyze report | 1.40 | $445.50 | $623.70 |

**Exhibit 1**
**Page 24**

| 11/07/2025 | LQ | Email to consumer re subscribing to case | 0.10 | $355.50 | $35.55 |
| 11/08/2025 | SD | Return calls to ATS consumers | 1.40 | $445.50 | $623.70 |
| 11/08/2025 | SD | Review financial data/reports of ATS (1.5); review FTC filed documents re: allegations against Defendants(.5); review latest reports prepared by Receiver's forensic accountant and supporting underlying documents (1.1) | 3.10 | $445.50 | $1,381.05 |
| 11/08/2025 | SD | Review and approve payables | 0.30 | $445.50 | $133.65 |
| 11/10/2025 | LQ | Return calls to consumers | 1.20 | $355.50 | $426.60 |
| 11/10/2025 | SB | Email exchange with Receiver re need for health insurance information for ATS employees, search Relativity, identify insurance agent, send response and emails to Receiver. | 0.50 | $355.50 | $177.75 |
| 11/10/2025 | TD | Return customer calls. | 0.70 | $355.50 | $248.85 |
| 11/10/2025 | LU | Review and file documents sent by the IRS to receiver's office. | 0.40 | $355.50 | $142.20 |
| 11/10/2025 | LU | Review documents from Concord Prime, send to avidxchange for further processing, | 0.10 | $175.50 | $17.55 |
| 11/10/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/10/2025 | SD | Review email correspondence from receiver's counsel to Kazerouni Law Group re: legal issues; confer with counsel | 0.50 | $445.50 | $222.75 |
| 11/10/2025 | SD | Confer with receiver team re: Wells Fargo Bank lack of response; confer with counsel | 0.30 | $445.50 | $133.65 |
| 11/10/2025 | SD | Research Drake Software issue; confer with Receiver team | 0.30 | $445.50 | $133.65 |
| 11/10/2025 | SD | Confer with counsel re: frozen personal funds; research and analyze records; follow up emails re: unfreezing personal funds; | 0.60 | $445.50 | $267.30 |
| 11/10/2025 | LQ | Complete October financial report. | 1.30 | $247.50 | $321.75 |
| 11/10/2025 | LQ | Email to consumer re subscribing to case | 0.10 | $355.50 | $35.55 |
| 11/11/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/11/2025 | LU | Receiver team meeting re; Case update. | 0.60 | $355.50 | $213.30 |
| 11/11/2025 | SD | Confer with counsel re: status of defendant's stipulation re: $5000 and frozen funds; review stipulation | 0.30 | $445.50 | $133.65 |
| 11/11/2025 | SD | Review updated version of interim status report prepared by J.S. Held; discuss updated content; confer with Michelle Papenfuss | 0.60 | $445.50 | $267.30 |
| 11/11/2025 | SB | Review edits to interim status report prepared by Michelle Pappenfuss. | 0.20 | $355.50 | $71.10 |
| 11/11/2025 | SB | Review emails from counsel related to FTC's release of $5,000 to Bennett/Selb. Issues with turnover of funds to Receiver. | 0.20 | $355.50 | $71.10 |

**Exhibit 1
Page 25**

| 11/11/2025 | SB | Meeting with Receiver team to discuss ongoing projects. | 0.50 | $355.50 | $177.75 |
| 11/12/2025 | JD | Responded to numerous calls from ATS clients to explain the current status. Assisted several callers to subscribe on the Receiver's website. | 0.70 | $355.50 | $248.85 |
| 11/12/2025 | SD | Zoom with counsel, Receiver team and JS Held re: inflow/ outflows, financial analysis; follow up discussion with Sarah Bates | 0.70 | $445.50 | $311.85 |
| 11/12/2025 | LU | Call with Mouzoune Bolden at California Bank of Commerce, review and respond email from Olivia Aceves re; Peg on money market account. | 0.30 | $175.50 | $52.65 |
| 11/12/2025 | TD | Return customer calls. | 1.70 | $355.50 | $604.35 |
| 11/12/2025 | LQ | Return calls to consumers | 0.50 | $355.50 | $177.75 |
| 11/12/2025 | SB | Video conference with Receiver, Ted Fates, and JS Held re financial analysis and next steps; follow up discussion with Receiver. | 0.70 | $355.50 | $248.85 |
| 11/12/2025 | SB | Incoming call from Mo Kebeh re bank turnover. | 0.20 | $355.50 | $71.10 |
| 11/12/2025 | SB | Outgoing call to Wells Fargo re turnover funds, return of individual account funds. Discuss with controller. | 0.30 | $355.50 | $106.65 |
| 11/12/2025 | SB | Outgoing call to Bank of America re turnover funds, return of individual account funds. Send follow up email to counsel re their response. | 0.50 | $355.50 | $177.75 |
| 11/12/2025 | LU | Review and file IRS and other communications sent to receiver's office. | 0.60 | $355.50 | $213.30 |
| 11/12/2025 | LU | Discuss with onsite property management company management of mail overflow procedures in connection with IRS communications sent to receiver's office. | 0.20 | $355.50 | $71.10 |
| 11/12/2025 | SB | Review interim report prepared by JS Held. | 0.30 | $355.50 | $106.65 |
| 11/12/2025 | SB | Return calls to consumers. | 0.50 | $355.50 | $177.75 |
| 11/12/2025 | LQ | Issue check to Wells Fargo | 0.20 | $247.50 | $49.50 |
| 11/12/2025 | SB | Email exchange with Sanehpal Sira and Receiver re domain maintenance and Google Drive. | 0.20 | $355.50 | $71.10 |
| 11/12/2025 | LU | Review invoice, register Concord Prime LLC & VegasStarr LLC in Appfolio, sync vendor data with Avidxchange for processing payments, request vendor W9. | 0.20 | $175.50 | $35.10 |
| 11/12/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/12/2025 | SD | Email and discussions with Meaghan Levy, landlord for Las Vegas Office re: rent payment | 0.50 | $445.50 | $222.75 |
| 11/12/2025 | SD | Review and respond to email from Sanehpal Sira re: ATS GoDaddy domain issue; research issue, follow-up email and discussions | 0.80 | $445.50 | $356.40 |
| 11/12/2025 | SD | Review document production by JP Morgan Chase | 0.10 | $445.50 | $44.55 |

Exhibit 1
Page 26

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2025 | SD | Review of emergency filed by defendants re: request for release of funds; confer with counsel; follow-up emails to/from FTC | 1.00 | $445.50 | $445.50 |
| 11/12/2025 | LQ | Respond to email from consumer | 0.20 | $355.50 | $71.10 |
| 11/13/2025 | LQ | Call from consumers | 0.50 | $355.50 | $177.75 |
| 11/13/2025 | LU | Review, code and pre-approve payables, email S. Donell and S. Bates for further approval. | 0.20 | $175.50 | $35.10 |
| 11/13/2025 | SB | Draft return of funds letter to Wells Fargo, email to counsel and Receiver for review. | 0.50 | $355.50 | $177.75 |
| 11/13/2025 | SB | Outgoing and return calls from Antoinette Green, case manager at Bank of America. | 0.50 | $355.50 | $177.75 |
| 11/13/2025 | SB | Email exchange with counsel re Wells Fargo and Bank of America contact. | 0.30 | $355.50 | $106.65 |
| 11/13/2025 | SB | Return call to consumer. Verify he is subscribed to case on website. | 0.30 | $355.50 | $106.65 |
| 11/13/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/13/2025 | SD | Review and approve payables | 0.10 | $445.50 | $44.55 |
| 11/13/2025 | SD | Coordinate with receiver team and counsel re: return of personal funds to Wells Fargo and BofA | 0.40 | $445.50 | $178.20 |
| 11/13/2025 | SD | Review and respond to numerous employees re: status of receivership and payroll | 0.40 | $445.50 | $178.20 |
| 11/13/2025 | SB | Incoming and return calls to consumers, partial time billed. | 1.00 | $355.50 | $355.50 |
| 11/14/2025 | LU | Review invoices approved by S. Bates and S. Donell, import to AppFolio for processing payment. | 0.10 | $175.50 | $17.55 |
| 11/14/2025 | LU | Process payables. | 0.20 | $175.50 | $35.10 |
| 11/14/2025 | TD | Return customer calls. | 0.70 | $355.50 | $248.85 |
| 11/14/2025 | SB | Calls with consumers re receivership. | 0.50 | $355.50 | $177.75 |
| 11/14/2025 | SB | Call with Sanehpal Sira re Google Drive renewal and GoDaddy account. Email exchange with Receiver team re same. | 1.00 | $355.50 | $355.50 |
| 11/14/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/14/2025 | SD | Review and respond to FTC re: supplemental status report; confer with counsel and forensic accountants | 0.30 | $445.50 | $133.65 |
| 11/14/2025 | SD | Confer with JS Held re: forensic accounting, money tracing issues | 0.60 | $445.50 | $267.30 |
| 11/14/2025 | SD | Review and respond to numerous emails from Las Vegas landlord threatening eviction re: rent payment; provide copy of order appointing receiver, point out bar against self-help, advise re: status of receivership and difference | 1.00 | $445.50 | $445.50 |

**Exhibit 1**
**Page 27**

|  |  | between administrative expense and general creditor claims; follow-up emails and discussion |  |  |  |
|---|---|---|---|---|---|
| 11/14/2025 | SB | Review response from Antoinette Green at Bank of America. Outgoing call to discuss details. Send update to Receiver team. | 0.30 | $355.50 | $106.65 |
| 11/14/2025 | SB | Review email update from Michelle Pappenfuss re Alex Cooper auction payment. | 0.10 | $355.50 | $35.55 |
| 11/14/2025 | SB | Discuss FTC's request for supplemental report to court with Receiver. | 0.20 | $355.50 | $71.10 |
| 11/17/2025 | LQ | Return calls to consumers | 1.20 | $355.50 | $426.60 |
| 11/17/2025 | LU | Review letter from Receiver regarding turnover of funds, prepare check, and discuss matter with Sarah Bates. | 0.30 | $355.50 | $106.65 |
| 11/17/2025 | LU | Review and file IRS documents sent to receiver's office. | 0.30 | $355.50 | $106.65 |
| 11/17/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/17/2025 | SD | Review and respond to emails from employees re: payroll and personal belongings | 0.20 | $445.50 | $89.10 |
| 11/17/2025 | SD | Confer with receiver team and JS Held re: access to data, archiving, ongoing GoDaddy account; discuss costs, data preservation | 0.60 | $445.50 | $267.30 |
| 11/17/2025 | SD | Review Premier America Response; confer with receiver team | 0.10 | $445.50 | $44.55 |
| 11/17/2025 | SD | Consult with counsel re: updates with FTC, case status, next steps, legal advice | 0.30 | $445.50 | $133.65 |
| 11/17/2025 | SD |  | 0.70 | $445.50 | $311.85 |
| 11/17/2025 | SD | Review and respond to numerous emails from Sean Junior re: request for payroll payout | 0.10 | $445.50 | $44.55 |
| 11/17/2025 | SB | Review update and court filing by Defendants' related to opposition to preliminary injunction. | 0.20 | $355.50 | $71.10 |
| 11/17/2025 | SB | Review email from Ted Fates related to FTC's request for information from Receiver's office. | 0.10 | $355.50 | $35.55 |
| 11/17/2025 | SB | Review email and response from Premiere America Credit Union. | 0.20 | $355.50 | $71.10 |
| 11/17/2025 | SB | Post court documents on website. Send email notification to subscribers. | 0.30 | $355.50 | $106.65 |
| 11/17/2025 | SB | Export emails received through website to file. Send email to approximately seventy consumers with instructions for subscribing to case on Receiver's website. (Bill Partial Time). | 1.00 | $355.50 | $355.50 |
| 11/17/2025 | SB | Per discussions with counsel, discuss issuance of checks to Wells Fargo and Bank of America to return funds to individual defendants' accounts. Prepare detailed letters to each bank. Email copies to counsel. | 2.00 | $355.50 | $711.00 |

**Exhibit 1**
**Page 28**

| 11/17/2025 | SB | Review Premier America response to demand, send to Mo Kebeh with request to send additional demand. | 0.30 | $355.50 | $106.65 |
| 11/17/2025 | SB | Email exchange with Sanehpal Sira and Mo Kebeh re Google accounts/GoDaddy. | 0.30 | $355.50 | $106.65 |
| 11/17/2025 | SB | Review emails from Receiver re turnover of banking records and funds from multiple banks, research and send response. | 0.50 | $355.50 | $177.75 |
| 11/18/2025 | TD | Return customer calls. | 0.70 | $355.50 | $248.85 |
| 11/18/2025 | SB | Post updates on website. | 0.40 | $355.50 | $142.20 |
| 11/18/2025 | SB | Incoming and return calls with consumers. | 0.50 | $355.50 | $177.75 |
| 11/18/2025 | LU | Calls with consumers. | 0.40 | $175.50 | $70.20 |
| 11/18/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/18/2025 | LU | Receiver team meeting re; Case update. | 0.60 | $355.50 | $213.30 |
| 11/18/2025 | SD | Confer with team re: updates to website re notices to consumers/pleadings | 0.30 | $445.50 | $133.65 |
| 11/18/2025 | SD | Review UCFS production; confer with counsel and JSHeld, Receiver team re next steps | 1.00 | $445.50 | $445.50 |
| 11/18/2025 | SD | Coordinate with FTC re: turnover of hardcopy documents | 0.10 | $445.50 | $44.55 |
| 11/18/2025 | SD | Review sur reply filed by FTC; confer with counsel | 0.20 | $445.50 | $89.10 |
| 11/18/2025 | SB | Review emails from Simon Barth and Josh del Castillo re returning funds to Wells Fargo and Bank of America, FTC's discussion with Bennett and Selb's counsel. | 0.20 | $355.50 | $71.10 |
| 11/18/2025 | SB | Review and save response from UCFS. | 0.20 | $355.50 | $71.10 |
| 11/18/2025 | LQ | Return calls to consumers | 0.50 | $355.50 | $177.75 |
| 11/19/2025 | LU | Return calls to consumers | 0.30 | $355.50 | $106.65 |
| 11/19/2025 | LQ | Discuss new bank account with Laura Urbano; call to Sunny at East West Bank re same | 0.30 | $247.50 | $74.25 |
| 11/19/2025 | JD | Respond to numerous voicemail callers concerning ATS and the status of the case and the receivership. Assist callers with registering on the Receiver's website. Explained the status of the case and that the Receiver is waiting for the Court to issue a further order in the matter. | 0.60 | $355.50 | $213.30 |
| 11/19/2025 | LQ | Calls from consumers | 0.40 | $355.50 | $142.20 |
| 11/19/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/19/2025 | SD | Investigate "Ramp" issue | 0.30 | $445.50 | $133.65 |
| 11/19/2025 | SD | Review email from Michelle Papenfuss, JS Held re: updated financial analysis considering individual defendants use of funds; follow-up review and analysis | 0.60 | $445.50 | $267.30 |

**Exhibit 1**
**Page 29**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/19/2025 | SD | Review and respond to follow-up emails from landlord in Nevada re: dispute Re: rent | 0.20 | $445.50 | $89.10 |
| 11/19/2025 | SD | Confer with counsel re: rent payment for Las Vegas office, work with Laura Urbano re: per diem rent calculation | 0.60 | $445.50 | $267.30 |
| 11/19/2025 | SB | Review email from Simon Barth re Ramp, research issue, attempt to login through Greg Paragh's login, discuss with Michelle Pappenfuss. | 0.50 | $355.50 | $177.75 |
| 11/19/2025 | SB | Review and respond to email from Hinh Tran at Ramp. | 0.10 | $355.50 | $35.55 |
| 11/19/2025 | SB | Post updates on website per emails from Receiver and counsel. | 0.40 | $355.50 | $142.20 |
| 11/19/2025 | SB | Review email from Ted Fates re draft interim report. | 0.10 | $355.50 | $35.55 |
| 11/19/2025 | SB | Review email and financial analysis report received from Michelle Pappenfuss. | 0.30 | $355.50 | $106.65 |
| 11/19/2025 | SB | Review emails from James Evans and Receiver re client list, posting warning on website. Discuss with Receiver. | 0.20 | $355.50 | $71.10 |
| 11/20/2025 | TD | Return customer and former employee calls. Former employees looking to retrieve personal items. | 0.50 | $355.50 | $177.75 |
| 11/20/2025 | LU | Research lease for Las Vegas office, email Sarah Bates re; same. | 0.20 | $175.50 | $35.10 |
| 11/20/2025 | LU | Review and respond email from Mo Kebbeh regarding Las Vegas office lease. | 0.20 | $175.50 | $35.10 |
| 11/20/2025 | SB | Outgoing call to Bank of America re return of funds. | 0.10 | $355.50 | $35.55 |
| 11/20/2025 | SB | Outgoing call to Wells Fargo re return of funds. | 0.20 | $355.50 | $71.10 |
| 11/20/2025 | SB | Post court documents on website. | 0.20 | $355.50 | $71.10 |
| 11/20/2025 | SB | Return calls to consumers. | 0.80 | $355.50 | $284.40 |
| 11/20/2025 | LU | Analysis of outstanding rent at Las Vegas Office, Base rent, operating expenses, late fees and NSF fees. | 1.20 | $175.50 | $210.60 |
| 11/20/2025 | SB | Discussion with Receiver re case status, post update on website. | 0.30 | $355.50 | $106.65 |
| 11/20/2025 | SB | Review and respond to emails from consumers. Forward email from "Concerned Citizen" to Receiver team. | 0.40 | $355.50 | $142.20 |
| 11/20/2025 | SB | Review interim report draft prepared by JS Held. | 0.50 | $355.50 | $177.75 |
| 11/20/2025 | SB | Email exchange with Receiver team re consumer contact. Review and edit Receiver's declaration, second supplemental report to the court. Discuss with Receiver. Email exchange with counsel re same. | 1.80 | $355.50 | $639.90 |
| 11/20/2025 | SB | Review and forward email inquiry submitted to website to FTC and Attorney General's office. | 0.10 | $355.50 | $35.55 |
| 11/20/2025 | LU | Review rent invoices provided by Concord Prime LLC for the Las Vegas offices. Analyze base rent charges, operating charges, late fees, and NSF fees. Prepare | 1.80 | $175.50 | $315.90 |

Exhibit 1
Page 30

| | | calculations and prorations per the receiver's instructions, prepare and submit wire transfer, and record transaction. | | | |
|---|---|---|---|---|---|
| 11/20/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/20/2025 | SD | Review, approve and execute draft Second Supplemental Declaration of Receiver; confer with counsel | 0.40 | $445.50 | $178.20 |
| 11/20/2025 | LQ | Email to consumer re subscribing to case | 0.10 | $355.50 | $35.55 |
| 11/20/2025 | LQ | Review rent invoice; research leases | 0.20 | $247.50 | $49.50 |
| 11/21/2025 | SD | Review entered order re PI; coordinate, plan with Receiver staff and vendors re: shut down of LA and Vegas office, notice to landlords, creditors, employees; numerous emails and phone calls with counsel, landlord, Defendant employees and Receiver Team | 3.40 | $445.50 | $1,514.70 |
| 11/21/2025 | SD | Discussion with Ted Fates, Esq. re: PI Order, strategy re asset recovery, shut down of LA and Vegas offices, autos, real estate issues; obtain legal advice; re-review PI for authority for next steps of receivership estate | 1.10 | $445.50 | $490.05 |
| 11/21/2025 | LQ | Approve and transmit wire | 0.10 | $247.50 | $24.75 |
| 11/21/2025 | LU | Call with Banc of California to verify wire transfer instructions. | 0.20 | $175.50 | $35.10 |
| 11/21/2025 | LU | Review, research and respond email from Thomas Ruiz at Banc of California re; Preliminary Injunction. | 0.20 | $175.50 | $35.10 |
| 11/21/2025 | LU | Review order re; Preliminary Injunction. | 0.30 | $355.50 | $106.65 |
| 11/21/2025 | TD | Return customer calls. | 0.80 | $355.50 | $284.40 |
| 11/21/2025 | SB | Call with Sanehpal Sira regarding shutdown of Las Vegas offices. Discuss Google Drive and Godaddy. | 0.60 | $355.50 | $213.30 |
| 11/21/2025 | SB | Call to Ted Fates re office shutdown. | 0.20 | $355.50 | $71.10 |
| 11/21/2025 | SB | Post updates and documents on website. | 0.40 | $355.50 | $142.20 |
| 11/21/2025 | SB | Review email from Ted Fates/filed preliminary injunction. | 0.20 | $355.50 | $71.10 |
| 11/21/2025 | LU | Analyze leases for Las Vegas Offices for Units 1115, 1125,1175,1225,1270 verify current rent rates and security deposits paid. File leases | 1.60 | $175.50 | $280.80 |
| 11/21/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/21/2025 | SD | Confer with receiver team re: Google Workspace account; follow up review and analysis | 0.40 | $445.50 | $178.20 |
| 11/21/2025 | SD | Review email and attached FTC Response to Defendants' Emergency Motion; confer with counsel | 0.40 | $445.50 | $178.20 |
| 11/21/2025 | SD | Review PI Order; confer with counsel; update website, advise Nevada landlord; discuss with Receiver team | 0.60 | $445.50 | $267.30 |

| 11/21/2025 | SD | Review and respond to employees re: status of payment of wages | 0.20 | $445.50 | $89.10 |
|---|---|---|---|---|---|
| 11/21/2025 | SD | Confer with receiver team and counsel re: Paycom/payroll issue; follow up review and analysis | 0.70 | $445.50 | $311.85 |
| 11/21/2025 | SB | Email to Ted Fates re contact with Paycom. | 0.10 | $355.50 | $35.55 |
| 11/21/2025 | SB | Review signed preliminary injunction as it pertains to Receiver's bond, outgoing call and email to Oscar Gallegos re bond needed for Nevada. | 0.60 | $355.50 | $213.30 |
| 11/21/2025 | SB | Discussion with Receiver re shut down of Las Vegas offices, follow up discussion with Todd Donell re Los Angeles offices. | 0.80 | $355.50 | $284.40 |
| 11/21/2025 | SB | Email to Rick Kaplan at the FTC regarding computers in ATS offices, plans to wipe or dispose of computers that aren't needed. Review response. | 0.40 | $355.50 | $142.20 |
| 11/21/2025 | SB | Outgoing call and email follow up to Antoinette Green at Bank of America re return of funds to Selb/Bennett accounts. | 0.30 | $355.50 | $106.65 |
| 11/21/2025 | SB | Review and respond to email from Ted Fates re status of return of funds to Bank of America and Wells Fargo. | 0.10 | $355.50 | $35.55 |
| 11/21/2025 | SB | Incoming calls from consumers. Email responses to consumers. Partial Time. | 1.00 | $355.50 | $355.50 |
| 11/21/2025 | SB | Email discussion with counsel re items of value. | 0.30 | $355.50 | $106.65 |
| 11/21/2025 | SB | Email exchange with Receiver team re Las Vegas rent payments. | 0.20 | $355.50 | $71.10 |
| 11/21/2025 | SB | Review email and Logics activity report from Brian Landau related to consumer/set up of S-Corps/LLCs. | 0.10 | $355.50 | $35.55 |
| 11/21/2025 | SB | Review FTC's response to individual defendants' emergency motion to release personal funds. Review emails from counsel re same. | 0.30 | $355.50 | $106.65 |
| 11/21/2025 | LQ | Review and approve wire to management company | 0.10 | $247.50 | $24.75 |
| 11/22/2025 | SD | Confer with Brian Landau, CPA re:status of tax software, client tax return issues, hard drives and cloud based computer data; review IRS Notices | 1.70 | $445.50 | $757.35 |
| 11/23/2025 | SD | Review latest report from J.S. Held re: financial analysis; confer with counsel | 0.90 | $445.50 | $400.95 |
| 11/24/2025 | SB | Incoming and return calls to consumers. Partial Time. | 1.00 | $355.50 | $355.50 |
| 11/24/2025 | TD | Return customer calls. | 0.40 | $355.50 | $142.20 |
| 11/24/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/24/2025 | SD | Review forensic accounting analysis re: Equity Trust, property acquisition; confer with counsel | 1.20 | $445.50 | $534.60 |
| 11/24/2025 | SD | Review and analyze health insurance/COBRA issue | 0.40 | $445.50 | $178.20 |

**Exhibit 1**
**Page 32**

| 11/24/2025 | SB | Email discussion with Ted Fates re personal property, Las Vegas offices, Cybertruck. | 0.40 | $355.50 | $142.20 |
|---|---|---|---|---|---|
| 11/24/2025 | SB | Email exchange with Receiver re health insurance agent contact for ATS employee insurance plan. | 0.30 | $355.50 | $106.65 |
| 11/24/2025 | SB | Review and respond to email from Receiver re contact with Commercial Bank of California. | 0.20 | $355.50 | $71.10 |
| 11/24/2025 | SB | Email exchange with Josh del Castillo, search records for response from Payliance. | 0.40 | $355.50 | $142.20 |
| 11/24/2025 | SB | Review and respond to emails from consumers. | 0.20 | $355.50 | $71.10 |
| 11/24/2025 | SB | Research vendors, auctioneers, movers for Las Vegas offices shut down. | 1.00 | $355.50 | $355.50 |
| 11/24/2025 | SB | Review emails from Michelle Pappenfuss and Receiver re BankCard USA and Maverick. | 0.20 | $355.50 | $71.10 |
| 11/24/2025 | SB | Review and analyze draft letter prepared by Ted Fates to be used to return completed 2024 tax returns to consumers. | 0.20 | $355.50 | $71.10 |
| 11/24/2025 | SB | Review email from Receiver and response from Stripe, Inc. cannot access attached file, send email response. | 0.30 | $355.50 | $106.65 |
| 11/25/2025 | LU | Review and file iRS documents sent to receiver's office. | 0.30 | $355.50 | $106.65 |
| 11/25/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/25/2025 | LU | Receiver team meeting re; Case update. | 0.60 | $355.50 | $213.30 |
| 11/25/2025 | SD | Review and respond to email from Takia Ballard of the Office of Labor Commissioner, State of Nevada re: wage claims; provide Order Appointing Receiver; follow up call; review numerous wage claims; follow up emails | 1.60 | $445.50 | $712.80 |
| 11/25/2025 | SD | Review analyze and approve payables; review cash | 0.30 | $445.50 | $133.65 |
| 11/25/2025 | SD | Review ATS Reply ISO Motion to Modify TRO; consult with counsel | 0.40 | $445.50 | $178.20 |
| 11/25/2025 | SB | Review and respond to customer inquiries via email. | 0.20 | $355.50 | $71.10 |
| 11/25/2025 | SB | Review and respond to email from Mo Kebeh establishing contact with Paycom legal team. Email exchange with Jaycie Brown at Paycom. | 0.40 | $355.50 | $142.20 |
| 11/25/2025 | SB | Export emails received through website to file. Send email to approximately eighty consumers with instructions for subscribing to case on Receiver's website. (Bill Partial Time). | 1.00 | $355.50 | $355.50 |
| 11/26/2025 | SB | Post court documents on website. | 0.20 | $355.50 | $71.10 |
| 11/26/2025 | LU | Exchange of emails and calls with Janice Plummer re; Las Vegas office, October and November 2025 rent prorations. | 0.40 | $175.50 | $70.20 |
| 11/26/2025 | TD | Return customer calls. | 0.60 | $355.50 | $213.30 |

Exhibit 1
Page 33

| 11/26/2025 | LU | Exchange of emails and calls with Mouzone Bolde re; Preliminary Injunction, confirmed receivership is now permanent. Request wire instructions. | 0.30 | $355.50 | $106.65 |
| 11/26/2025 | SD | Review and respond to emails/phone calls from Consumers re: status of receivership; only bill partial time | 1.00 | $445.50 | $445.50 |
| 11/26/2025 | SB | Outgoing call to Wells Fargo re investment accounts. Send email to Jay Pancho per their instructions, include previous demand letters. | 0.80 | $355.50 | $284.40 |
| 11/26/2025 | SB | Outgoing call to Wells Fargo re investment accounts. Send email to Jay Pancho per their instructions, include previous demand letters. Discuss receipt of funds ($250,000), amount to be restored to Terry Selb's personal account. | 1.30 | $355.50 | $462.15 |
| 11/26/2025 | SB | Email to Receiver team regarding Wells Fargo's receipt of funds ($250,000), amount to be restored to Terry Selb's personal account. | 0.20 | $355.50 | $71.10 |
| 11/26/2025 | SB | Zoom meeting with Gary Lalli and Jaycie Brown at Paycom re admin access, final tax forms. Follow up email, provide preliminary injunction. | 0.70 | $355.50 | $248.85 |
| 11/26/2025 | SB | Email discussion with Receiver and Jarrod Rickard re second bond. Outgoing call to Bond Services. | 0.40 | $355.50 | $142.20 |
| 11/26/2025 | SB | Review letter and email from Bank of America confirming receipt of funds to restore to individual defendant's account. Send response. Send email and letter to Ted Fates with update. | 0.50 | $355.50 | $177.75 |
| 11/26/2025 | SB | Incoming calls from consumers. | 0.40 | $355.50 | $142.20 |
| 11/26/2025 | SB | Review emails from Brett Charest at Casual Precision and from Receiver. | 0.20 | $355.50 | $71.10 |
| 11/26/2025 | SB | Review emails from Mo Kebeh and Josh del Castillo re Premier America account and Payliance turnover. | 0.20 | $355.50 | $71.10 |
| 11/26/2025 | SB | Review email from Adrienne Gray at Commercial Bank of California in response to my request for status of turnover of funds. | 0.10 | $355.50 | $35.55 |

| | | | **Quantity Subtotal** | **159.2** |
| | | | **Services Subtotal** | **$60,343.20** |

### Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 11/10/2025 | Delta Airlines 10/11/25 | 1.00 | $348.49 | $348.49 |
| Expense | 11/10/2025 | Springhill Suites 10/11/25 | 1.00 | $176.87 | $176.87 |
| Expense | 11/10/2025 | Uber 10/11 | 1.00 | $43.98 | $43.98 |
| Expense | 11/10/2025 | Delta Air Lines 9/30 | 1.00 | $348.97 | $348.97 |

**Exhibit 1**
**Page 34**

| Expense | 11/10/2025 | Delta Air Lines 10/10/25 | | 1.00 | $220.49 | $220.49 |
|---|---|---|---|---|---|---|
| | | | | **Expenses Subtotal** | | **$1,138.80** |

| Time Keeper | Quantity | Rate/Hr | Total |
|---|---|---|---|
| Sarah Bates | 51.2 | $355.50 | $18,201.60 |
| Steve Donell | 65.4 | $445.50 | $29,135.70 |
| James Donell | 2.8 | $355.50 | $995.40 |
| Todd Donell | 9.7 | $355.50 | $3,448.35 |
| Lisa Qin | 7.5 | $355.50 | $2,666.25 |
| Lisa Qin | 2.8 | $247.50 | $693.00 |
| Laura Urbano | 9.6 | $355.50 | $3,412.80 |
| Laura Urbano | 10.2 | $175.50 | $1,790.10 |

| | | **Quantity Total** | **159.2** |
|---|---|---|---|
| | | **Subtotal** | **$61,482.00** |
| | | **Total** | **$61,482.00** |

Please make all amounts payable to: FedReceiver, Inc.

**Exhibit 1**
**Page 35**



# INVOICE

Invoice # 343
Date: 01/15/2026

12121 Wilshire Blvd Suite 710
Los Angeles, CA 90025
www.fedreceiver.com

FTC v. American Tax Service, et al.
12121 Wilshire Blvd., Ste. 710
Los Angeles, CA 90025

## Receivership

### Professional Fees

| Date | Initials | Notes | Quantity | Rate/Hr | Total |
|---|---|---|---|---|---|
| 12/01/2025 | LU | Review and respond email from Mouzoune Boulden re; Wiring instructions at California Bank of Commerce. | 0.20 | $175.50 | $35.10 |
| 12/01/2025 | LQ | Calls from consumers | 0.50 | $355.50 | $177.75 |
| 12/01/2025 | LQ | Travel to Las Vegas; discuss general case matters with Sarah Bates; planning for move-out of Las Vegas office and storage of documents. | 5.00 | $355.50 | $1,777.50 |
| 12/01/2025 | LU | Review and file documents sent to receiver's office. | 0.30 | $355.50 | $106.65 |
| 12/01/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/01/2025 | SD | Review cash/payables | 0.40 | $445.50 | $178.20 |
| 12/01/2025 | SD | Confer with Brian Landau, CPA re: estate tax issues for 2025 | 0.40 | $445.50 | $178.20 |
| 12/01/2025 | SD | Review email and attachments from Takia Ballard, Senior Compliance Investigator/Office of Labor Commissioner, State of Nevada, re: wage claim issues, numerous former employees; follow-up emails and discussion re: status of receivership. Legal analysis of wage claim and future action plan | 0.90 | $445.50 | $400.95 |
| 12/01/2025 | SD | Review and respond to email from counsel re: Payliance, funds turnover process, next steps, action plan and legal advice; review underlying emails/communications re asset recovery efforts | 0.70 | $445.50 | $311.85 |
| 12/01/2025 | SD | Review email from receiver administrator to counsel re: Wells Fargo Bank production response; review follow-up emails re Schwab and Selb disclosures; analyze documents; discuss action plans were asset recovery with counsel and receiver team | 0.80 | $445.50 | $356.40 |

**Exhibit 1**
**Page 36**

| 12/01/2025 | SD | Coordinate moved out and relocation of boxes and documents with receiver's team and building management | 0.60 | $445.50 | $267.30 |
|---|---|---|---|---|---|
| 12/01/2025 | SB | Discussion with Steve Donell re anonymous submissions from "Concerned Citizen" via website. | 0.20 | $355.50 | $71.10 |
| 12/01/2025 | SB | Email to Sanhepal Sira re Las Vegas office shutdown, computer and server issues. | 0.10 | $355.50 | $35.55 |
| 12/01/2025 | SB | Email to Oscar Gallegos re second bond refused by clerk, request second bond be cancelled. Follow up email to Jarrod Rickard and Receiver. | 0.20 | $355.50 | $71.10 |
| 12/01/2025 | SB | Review update from Josh del Castillo re Payliance, turnover of funds. | 0.10 | $355.50 | $35.55 |
| 12/01/2025 | SB | Review and respond to consumer email inquiry. | 0.10 | $355.50 | $35.55 |
| 12/01/2025 | SB | Review, save and send copy of Wells Fargo letter to Mo Kebeh for further follow up with Wells re non-compliance. | 0.20 | $355.50 | $71.10 |
| 12/01/2025 | SB | Email follow up to Rick Kaplan at the FTC re computers left in ATS offices. | 0.10 | $355.50 | $35.55 |
| 12/01/2025 | SB | Email exchange with Meaghan Levy, property manager in Las Vegas, regarding move out coordination. Review building rules and restrictions provided, insurance requirements for vendors. | 0.50 | $355.50 | $177.75 |
| 12/01/2025 | SB | Research local auctioneers/movers/security in Las Vegas, schedule meetings on-site. | 1.40 | $355.50 | $497.70 |
| 12/01/2025 | SB | Discussion with Receiver re giving former employees time to pick up personal belongings, posting on website. | 0.10 | $355.50 | $35.55 |
| 12/02/2025 | TD | Email Renato Vasquez of Kilroy Realty regarding turning over possession of the Los Angeles office. | 0.20 | $355.50 | $71.10 |
| 12/02/2025 | TD | Return customer calls. | 0.40 | $355.50 | $142.20 |
| 12/02/2025 | LU | Calls to consumers. | 0.60 | $355.50 | $213.30 |
| 12/02/2025 | SB | Initial inspection of Las Vegas office to plan for move out, meet with property manager. | 8.00 | $355.50 | $2,844.00 |
| 12/02/2025 | LQ | Travel to Las Vegas; inspect offices and plan for move out. | 8.00 | $355.50 | $2,844.00 |
| 12/02/2025 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 12/02/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/02/2025 | SD | Coordinate with receiver team re: relocation of computers from Las Vegas and Los Angeles offices out of defendant's offices | 0.60 | $445.50 | $267.30 |
| 12/02/2025 | SD | Coordinate with Dora Orgil re: Contuum, Seven Degrees Laguna LLC, ADP payroll, event commitments, deposits, insurance, ongoing confusion re: events, failure of Jason Miller or Continuum to respond or pay bills. | 0.60 | $445.50 | $267.30 |

**Exhibit 1**
**Page 37**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/2025 | SD | Confer with counsel re: payroll claims procedure | 0.40 | $445.50 | $178.20 |
| 12/02/2025 | SD | Confer with counsel and Receiver Administrator re: Cyber Truck Turn-over issue, Tesla, Cherokee, and title issues; discuss action plan; obtain legal advice | 0.60 | $445.50 | $267.30 |
| 12/03/2025 | LQ | Return consumer phone calls. | 0.70 | $355.50 | $248.85 |
| 12/03/2025 | TD | Reply to email from Mo Kabeh, Esq. regarding abandoning LA Office and former employee's personal belongings. | 0.20 | $355.50 | $71.10 |
| 12/03/2025 | TD | Incoming call from Elizabeth Sheldon (former employee) regarding coordinating dropping off Think Pad. | 0.20 | $355.50 | $71.10 |
| 12/03/2025 | TD | Return customer calls. | 0.40 | $355.50 | $142.20 |
| 12/03/2025 | SB | Onsite Las Vegas office - Meetings with moving company, property manager, and auctioneer. Correspond via email with Receiver and counsel regarding vehicle turnover. Take photos of art, send to counsel. Partial time billed. | 8.00 | $355.50 | $2,844.00 |
| 12/03/2025 | SB | Follow up email to Gary Lalli at Paycom re request for employee list. | 0.10 | $355.50 | $35.55 |
| 12/03/2025 | LQ | Continue inspection of office | 8.00 | $355.50 | $2,844.00 |
| 12/03/2025 | LU | Review and file IRs documentation sent to Receiver's office | 0.40 | $355.50 | $142.20 |
| 12/03/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/03/2025 | SD | Review updated accounting schedules prepared by the forensic accountant | 0.60 | $445.50 | $267.30 |
| 12/04/2025 | LU | Review and respond email from T. Donell re; Sunset Office move out. | 0.20 | $355.50 | $71.10 |
| 12/04/2025 | LQ | Meet Auctioneer and Movers at Las Vegas Office; walk office with Sarah Bates and begin reviewing paper files; meet with Property Manager | 8.00 | $355.50 | $2,844.00 |
| 12/04/2025 | SD | Discussion with IRS re: case status | 0.60 | $445.50 | $267.30 |
| 12/04/2025 | LU | Review, code and pre-approve payables, email S. Donell and S. Bates for approval. | 0.20 | $175.50 | $35.10 |
| 12/04/2025 | SB | Call with Brian Landau to discuss payroll tax issues, records, and qualified settlement fund. | 0.40 | $355.50 | $142.20 |
| 12/04/2025 | SB | Review and respond to emails from Josh del Castillo related to payroll taxes, QSF and contact with Paycom. | 0.40 | $355.50 | $142.20 |
| 12/04/2025 | SB | Review email and invoices received from counsel for Paycom. Draft and send response. | 0.50 | $355.50 | $177.75 |
| 12/04/2025 | SB | Call with Vincent from Muscle Movers to discuss move details, scheduling. Text exchange follow up. | 0.60 | $355.50 | $213.30 |
| 12/04/2025 | SB | Research liquidators in Las Vegas area, discussions with | 1.30 | $355.50 | $462.15 |

**Exhibit 1**
**Page 38**

| | | | | | |
|---|---|---|---|---|---|
| | | Southwest Modular, provide photos. | | | |
| 12/04/2025 | SB | Calls to Janice Plummer at Newmark re move out of Las Vegas space. | 0.40 | $355.50 | $142.20 |
| 12/04/2025 | SB | Call with John Dlouhy of Office Movers re moving services, sale of furniture and equipment. Coordinate with Newmark on inspection. Send photos to Dlouhy. | 1.00 | $355.50 | $355.50 |
| 12/04/2025 | SB | Compare art listed in Selb/Bennett's insurance policies to the pictures of art taken at Las Vegas offices. Email to counsel re findings. | 2.00 | $355.50 | $711.00 |
| 12/04/2025 | SB | Download and review employee contact list provided by Paycom, email to Receiver team re employee access to offices to collect personal items. | 0.40 | $355.50 | $142.20 |
| 12/04/2025 | SB | Email exchange with Allied Security and property manager in Las Vegas re coverage in suite. | 0.30 | $355.50 | $106.65 |
| 12/04/2025 | SB | Discussion with Receiver re Las Vegas move out, employee personal items, move out timing, computers. | 0.50 | $355.50 | $177.75 |
| 12/04/2025 | SB | Outgoing call to Ted Fates re Las Vegas office move out, items of value. | 0.20 | $355.50 | $71.10 |
| 12/04/2025 | SB | Email to counsel re unknown entity information found in offices. Review responses and information received from Michelle Pappenfuss. | 0.30 | $355.50 | $106.65 |
| 12/04/2025 | SB | Email discussion with counsel and FTC re computers, defense counsel's request to retain all computers. | 0.30 | $355.50 | $106.65 |
| 12/04/2025 | SB | Review email from Michelle Pappenfuss re turnover documents from FTC, review files. | 0.20 | $355.50 | $71.10 |
| 12/04/2025 | LU | Review voicemails, call back consumers. | 1.40 | $355.50 | $497.70 |
| 12/04/2025 | LU | Review and file IRs documentation sent to Receiver's office | 0.70 | $355.50 | $248.85 |
| 12/04/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/04/2025 | SD | Review/analyze art work assets of the company | 0.40 | $445.50 | $178.20 |
| 12/04/2025 | SD | Review forensic accounting analysis of BIIN LLC; confer with receiver team and counsel | 0.40 | $445.50 | $178.20 |
| 12/04/2025 | SD | Review email from Sarah Bates re: Paycom, payroll, W2's Elite Sales Solutions/ ATS payroll issues; review and analyze issues; follow-up emails; confer with forensic accountants and counsel re: priority wage claim status, timing of claims analysis, document production status and possible subpoena | 1.00 | $445.50 | $445.50 |
| 12/04/2025 | SD | Review email fromTakia Ballard re: State of Nevada wage claim documents; follow-up discussion re: status of receivership | 0.40 | $445.50 | $178.20 |

| 12/04/2025 | SD | Review and respond to email from Las Vegas landlord re: status of payment of December rent | 0.10 | $445.50 | $44.55 |
|---|---|---|---|---|---|
| 12/05/2025 | LU | Review invoices approved by S. Donell and S. Bates, import to Appfolio. | 0.10 | $175.50 | $17.55 |
| 12/05/2025 | TD | Email Renato Vasquez of Kilroy Realty regarding removal of items from the LA office. | 0.10 | $355.50 | $35.55 |
| 12/05/2025 | LQ | Coordinate scheduling and travel for field agents re Las Vegas office move. | 0.30 | $355.50 | $106.65 |
| 12/05/2025 | TD | Called James Sharmat (LA Employee) to coordinate retrieval of personal items. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | TD | Called Lennox Myette (LA Employee) to coordinate retrieval of personal items. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | LQ | Calls from Consumers | 0.70 | $355.50 | $248.85 |
| 12/05/2025 | TD | Called Steve Kozich (LA employee) to coordinate retrieval of personal items. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | TD | Email Joshua Del Castillo, Esq. regarding Steve Kozich retrieving personal items. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | LQ | Call to EZ storage | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | SB | Call with John Dlouhy re move out of Las Vegas offices. | 0.50 | $355.50 | $177.75 |
| 12/05/2025 | SB | Correspond with John Dlouhy re offer to purchase furniture/equipment, move out proposal request. | 0.60 | $355.50 | $213.30 |
| 12/05/2025 | SB | Coordinate with Singer Lewak re help at Las Vegas offices to review remaining files. | 0.50 | $355.50 | $177.75 |
| 12/05/2025 | SB | Email exchange with receiver team re list of computers to keep on hand. Prepare list of employee and defendants' computers. | 0.40 | $355.50 | $142.20 |
| 12/05/2025 | SB | Email exchange with counsel re defendants' request for access to Las Vegas office and to remove furniture. Review list of vehicles and status/location. | 0.50 | $355.50 | $177.75 |
| 12/05/2025 | SB | Email exchange with counsel re Bank of America's request for release. Outgoing call to Bank of America. | 0.50 | $355.50 | $177.75 |
| 12/05/2025 | SB | Call to Jarrod Rickard re Las Vegas move. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | SB | Research storage facilities in Las Vegas, confirm availability of Los Angeles storage with Lisa Qin. | 0.50 | $355.50 | $177.75 |
| 12/05/2025 | SB | Review email from Oscar Gallegos, email to Jarrod Rickard with instructions re return of bond. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | SB | Email discussion with Reeve Tyndall and Michelle Pappenfuss re turnover documents. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | SB | Email exchange with Lloyd Chun re security for Las Vegas office. | 0.30 | $355.50 | $106.65 |
| 12/05/2025 | SB | Email discussion with Todd Donell re employee list/access | 0.20 | $355.50 | $71.10 |

**Exhibit 1**
**Page 40**

| | | | | | |
|---|---|---|---|---|---|
| | | to Los Angeles offices. | | | |
| 12/05/2025 | SB | Review proposal received from Office Movers, send comments/questions in response. | 0.40 | $355.50 | $142.20 |
| 12/05/2025 | SB | Email exchange with Janice Plummer at Newmark in Las Vegas re access details and planning. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | SB | Review email from Mo Kebeh re interim report to court, research information needed for report, send response. Request comments from the rest of the receiver's team. Review responses. | 0.40 | $355.50 | $142.20 |
| 12/05/2025 | SB | Review emails/comments on interim report from Ted Fates and Michelle Pappenfuss. | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | LU | Access online banking, download and file November 2025 operating account statement and prepare additional documentation required in preparation for financial reports. | 0.20 | $175.50 | $35.10 |
| 12/05/2025 | LQ | Respond to email re first interim report; provide summary of interactions with consumers | 0.30 | $355.50 | $106.65 |
| 12/05/2025 | LQ | Respond to email from Consumer | 0.10 | $355.50 | $35.55 |
| 12/05/2025 | LU | Review and file IRs documentation sent to Receiver's office | 0.20 | $355.50 | $71.10 |
| 12/05/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/05/2025 | SD | Coordinate with receiver team Re: removal of computers from Los Angeles office; removal of business records | 0.60 | $445.50 | $267.30 |
| 12/05/2025 | SD | Review and analyze documents and emails Re: Matrix Trust Co; confer with forensic accountants | 0.40 | $445.50 | $178.20 |
| 12/06/2025 | SD | Review and respond to numerous emails to/from Michelle Papenfuss and employee re: 401k issues; analyze and research company 401k issue for proper handling | 1.10 | $445.50 | $490.05 |
| 12/08/2025 | TD | Remove computers and art work from LA office. Escort former employees gathering personal belongings. | 3.00 | $355.50 | $1,066.50 |
| 12/08/2025 | LU | Label computers and art work from LA's Sunset office. Escort former employees gathering personal belongings. | 3.00 | $355.50 | $1,066.50 |
| 12/08/2025 | SB | Travel to Las Vegas to perform shutdown of approximately 19,000 sq. ft. of office space located at 101 Convention Center Drive, Las Vegas, NV. Meet with onsite manager to discuss plans for the week. Discussions with Allied Security re scheduling. Meeting with John Dlouhy of Office Movers. Discussion with Dlouhy re his contact for liquidation of personal property. (Partial Time Billed) | 10.00 | $355.50 | $3,555.00 |
| 12/08/2025 | LU | Review voicemails, call back consumers. | 0.30 | $355.50 | $106.65 |
| 12/08/2025 | LU | Create the AvidXchange database and set up the bank account for payables; prepare, format, finalize and import | 1.20 | $175.50 | $210.60 |

**Exhibit 1**
**Page 41**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the vendor file; map and sync chart of accounts, invoices, payments and vendor records. | | | |
| 12/08/2025 | LU | Review and file IRs and First Class Mail documentation sent to Receiver's office | 0.20 | $355.50 | $71.10 |
| 12/08/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/08/2025 | LQ | Travel to Las Vegas Office (Partial Time); Meet with Sarah Bates to plan week and discuss case matters | 4.00 | $355.50 | $1,422.00 |
| 12/08/2025 | SD | Work on FAQ's for website with counsel and receiver administrator re case website | 0.60 | $445.50 | $267.30 |
| 12/08/2025 | SD | Review cash, accounts payables, accounts receivables | 0.60 | $445.50 | $267.30 |
| 12/08/2025 | SD | Confer with counsel Re: personal property and art; review email from counsel to Bradley Austin and attachments re; art, disposing of personal propoerty; review follow up emails; confer with counsel Re: value of property and sales/abandonment strategy | 0.60 | $445.50 | $267.30 |
| 12/09/2025 | LQ | Discuss accounting and case updates with Steve Donell | 0.60 | $355.50 | $213.30 |
| 12/09/2025 | TD | Return customer calls. | 0.40 | $355.50 | $142.20 |
| 12/09/2025 | SB | Meet with Jarrod Rickard and re his contact for liquidation of personal property at Las Vegas offices. Discuss possible value of furniture and equipment. Discussions with counsel re Defendants' personal property. Coordinate with onsite security. Coordinate and oversee review and packing of pertinent hard copy documents including tax records of clients and company records. Meet with Sanehapal Sira on all computers/hard drives, discuss backups of HR, accounting, and owners computers. Meeting with onsite property manager to discuss status. Discussions with Allied Security re scheduling. Post update on website re times for former employees' retrieval of personal items. (Partial Time Billed) | 10.00 | $355.50 | $3,555.00 |
| 12/09/2025 | LQ | Review all paper files and documents contained in over 150 employee work stations at Las Vegas offices and pack into boxes. Partial Time | 10.00 | $355.50 | $3,555.00 |
| 12/09/2025 | FA | Field Agent - Oscar Gonzales - Pack all computers and servers; review documents in work stations and box documents for transport. Clean up of office. Assist security during meeting with Defendant's agent to obtain personal belongings. | 10.00 | $148.50 | $1,485.00 |
| 12/09/2025 | FA | Field Agent - Edgar Pivaral - Pack all computers and servers; review documents in work stations and box documents for transport. Clean up of office. Assist security during meeting with Defendant's agent to obtain personal belongings. | 10.00 | $148.50 | $1,485.00 |
| 12/09/2025 | LU | Review voicemails, call back consumers. | 0.40 | $355.50 | $142.20 |

**Exhibit 1**
**Page 42**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/2025 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 12/09/2025 | LQ | Set up dedicated VOIP line for ATS calls; email to Sanehpal to request update | 0.80 | $355.50 | $284.40 |
| 12/09/2025 | LU | Review and file IRs and First Class Mail documentation sent to Receiver's office | 0.40 | $355.50 | $142.20 |
| 12/09/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/10/2025 | SD | Review Ogg v ATS Complaint; discuss case with Plaintiff's counsel; advise of receivership; discuss stay | 0.70 | $445.50 | $311.85 |
| 12/10/2025 | TD | Return calls to customers. | 0.50 | $355.50 | $177.75 |
| 12/10/2025 | TD | Email Mo Kabeh, Esq. regarding UCC search. | 0.10 | $355.50 | $35.55 |
| 12/10/2025 | SB | Continue retrieval and organization of all pertinent hard copy files from Las Vegas offices. Meet with security. Meet with property management to discuss former employee access and removal of personal items. Discuss rules turnover/removal of personal property. Allow employees into Las Vegas offices to retrieve belongings. Set up rental of offsite storage space. Coordinate with Receiver's counsel and Defendants' counsel re Defendants' removal of personal items. Discussions with IT re hard drives and servers. Coordinate move of files and computers to storage by Office Movers. Multiple emails with former employees re access. Supervise removal of Defendants' personal items by Raul Guzman (Partial Time Billed) | 10.00 | $355.50 | $3,555.00 |
| 12/10/2025 | LQ | Continue to review all paper files and documents contained in over 150 employee work stations at Las Vegas offices and pack into boxes. Partial Time | 10.00 | $355.50 | $3,555.00 |
| 12/10/2025 | FA | Field Agent - Edgar Pivaral - Assist security in escorting employees to desks; continue boxing documents and organizing additional computers and servers. Partial Time. | 10.00 | $148.50 | $1,485.00 |
| 12/10/2025 | FA | Field Agent - Oscar Gonzales - Assist security in escorting employees to desks; continue boxing documents and organizing additional computers and servers. Partial Time. | 10.00 | $148.50 | $1,485.00 |
| 12/10/2025 | LU | Calls to consumers. | 0.40 | $355.50 | $142.20 |
| 12/10/2025 | LU | Continue working on Avidxchange/Appfolio set up. Configure property–workflow associations; prepare files and complete authorizations for ACH debits/credits and bank sync; review the court order appointing a receiver and prepare case data (case numbers, addresses, parties, turned-over documents and vendors); coordinate with the integrations team on data sync; and respond to AvidXchange emails and calls regarding vendor sync, mappings and permissions. | 0.80 | $175.50 | $140.40 |
| 12/10/2025 | LQ | Respond to email from CA Bank of Commerce re ICS account | 0.10 | $247.50 | $24.75 |

**Exhibit 1**
**Page 43**

| 12/10/2025 | LQ | Email to Allen Matkins re personal property | 0.20 | $355.50 | $71.10 |
|---|---|---|---|---|---|
| 12/10/2025 | LQ | Prepare and send wire | 0.10 | $247.50 | $24.75 |
| 12/10/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/10/2025 | SD | Confer with counsel Re: legal issues re 401k plan; review and respond to numerous inquiries from former employees re: Status of 401k plan | 0.90 | $445.50 | $400.95 |
| 12/10/2025 | SD | Review email from counsel and attached UCC-1 report; follow up review, emails and analsysis re: creditors of company including SBA and US Bank; obtain legal advice | 0.70 | $445.50 | $311.85 |
| 12/11/2025 | TD | Return customer calls. | 0.30 | $355.50 | $106.65 |
| 12/11/2025 | JD | Review and separate 76 ATS mail pieces between IRS responses and ATS regular business mail that required a formal response. | 1.60 | $355.50 | $568.80 |
| 12/11/2025 | SB | Allow employees into Las Vegas offices to retrieve belongings. Continue and complete removal of all hard copy files from offices. Coordinate with Receiver's counsel and Defendants' counsel re Defendants' removal of personal items. Discussion with IT re hard drives. Turnover possession of office space to property manager. Transport remaining files/computers to storage. (Partial Time Billed) | 10.00 | $355.50 | $3,555.00 |
| 12/11/2025 | LQ | Meet with employees to collect personal belongings; escort employees to desks; final walk through of Las Vegas office; collect additional boxes of documents and travel to Storage. | 10.00 | $355.50 | $3,555.00 |
| 12/11/2025 | FA | Field Agent - Oscar Sanchez - Assist security in escorting employees to desks; continue boxing documents and organizing additional computers and servers. Partial Time. | 10.00 | $148.50 | $1,485.00 |
| 12/11/2025 | FA | Field Agent - Edgar Pivaral - Assist security in escorting employees to desks; continue boxing documents and organizing additional computers and servers. Partial Time. | 10.00 | $148.50 | $1,485.00 |
| 12/11/2025 | LQ | Review email re equity finance company. | 0.10 | $355.50 | $35.55 |
| 12/11/2025 | LU | Review and file IRs and First Class Mail documentation sent to Receiver's office | 0.40 | $355.50 | $142.20 |
| 12/11/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/11/2025 | SD | Review third-party litigation matters against ATS; confer with counsel re stay provisions, legal advice | 0.70 | $445.50 | $311.85 |
| 12/11/2025 | SD | Work with receiver administrator and numerous defendant employees re: removal of personal items from Las Vegas office; coordinate with management | 0.80 | $445.50 | $356.40 |

Exhibit 1
Page 44

| 12/11/2025 | SD | Review Email and attachments from Attorney Emily Douglas Moore re: Ogg v ATS legal issues; obtain legal advice from counsel | 0.40 | $445.50 | $178.20 |
|---|---|---|---|---|---|
| 12/11/2025 | SD | Review and analyze COBRA issues | 0.60 | $445.50 | $267.30 |
| 12/11/2025 | SD | Review and approve payables | 0.20 | $445.50 | $89.10 |
| 12/12/2025 | JD | Review Invoice received from Chase Auto for a Land Rover being paid by ATS. Send copy of invoice to Receiver and Fates. | 0.10 | $355.50 | $35.55 |
| 12/12/2025 | JD | Review letters (3) from U.S. Bank to Tyler Bennett regarding his personal credit card. Email letters to Ted Fates for delivery to Bennett's attorney. | 0.10 | $355.50 | $35.55 |
| 12/12/2025 | JD | Telephone call to U.S. Bank Equipment Finance Department regarding ATS Account No. 600-0167146-000 to determine what the bank's loan encumbers. Send letter with Preliminary Injunction and copy of invoice dated 12/25/25 to U.S. Bank requesting information. | 0.60 | $355.50 | $213.30 |
| 12/12/2025 | SB | Email exchange with counsel and Receiver re turnover of possession of property. | 0.20 | $355.50 | $71.10 |
| 12/12/2025 | SB | Email exchange with counsel and Receiver re Tijuana offices. Review email from T. Fates to Defendants' counsel re same. | 0.30 | $355.50 | $106.65 |
| 12/12/2025 | TD | Return customer calls. | 0.30 | $355.50 | $106.65 |
| 12/12/2025 | SB | Return calls to consumers. Review email inquiries from consumers. | 0.50 | $355.50 | $177.75 |
| 12/12/2025 | SB | Discussion proration of rent for Las Vegas offices with Receiver and Lisa Qin. | 0.20 | $355.50 | $71.10 |
| 12/12/2025 | SB | Outgoing call and text message to John Dlouhy re storage. | 0.10 | $355.50 | $35.55 |
| 12/12/2025 | SB | Review check received from Iron Mountain to Tyler Bennett, review other mail from Bank of America. | 0.20 | $355.50 | $71.10 |
| 12/12/2025 | SB | Review email exchange with Paycom counsel and Brian Landau re pre-receivership expenses. | 0.20 | $355.50 | $71.10 |
| 12/12/2025 | LU | Review lease files for Vegas offices, calculate prorations for units 1115, 1125, 1175, 1200, 1225, 1270, process wire transfer.<br>Discussions with receiver's team re; same. | 1.40 | $355.50 | $497.70 |
| 12/12/2025 | LU | Review and file IRs and First Class Mail documentation sent to Receiver's office | 0.40 | $355.50 | $142.20 |
| 12/12/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/12/2025 | SD | Work with counsel re: CyberTruck, Jeep, Tesla and GWagon; review documents; confer with receiver team re: sale, asset recovery | 0.60 | $445.50 | $267.30 |

**Exhibit 1**
**Page 45**

| 12/12/2025 | SD | Review and approve final filing-copy of First Interim Report of Receiver and Petition for Instructions; confer with counsel | 0.60 | $445.50 | $267.30 |
|---|---|---|---|---|---|
| 12/12/2025 | SD | Review Order granting in part motion to modify preliminary injunction; confer with counsel | 0.60 | $445.50 | $267.30 |
| 12/13/2025 | LQ | Respond to email from consumer | 0.10 | $355.50 | $35.55 |
| 12/15/2025 | LQ | Meet movers at storage facility, oversee transfer of all Las Vegas documents to storage; cross check records. | 2.40 | $355.50 | $853.20 |
| 12/15/2025 | SB | Post documents on website. | 0.50 | $355.50 | $177.75 |
| 12/15/2025 | SB | Review and respond to emails from counsel related to Defendants' vehicles, contact with Bank of America. | 0.40 | $355.50 | $142.20 |
| 12/15/2025 | SB | Review email and rent prorations for Las Vegas offices. Send response. | 0.10 | $355.50 | $35.55 |
| 12/15/2025 | SB | Calls and text exchange with John Dhouly re transfer of computers/files to Los Angeles. | 0.50 | $355.50 | $177.75 |
| 12/15/2025 | SB | Call with Public Storage, confirm surrender of storage space. | 0.20 | $355.50 | $71.10 |
| 12/15/2025 | SB | Review statement from auto finance, Chase Bank. Outgoing call to Chase Bank, follow up email to counsel. | 0.30 | $355.50 | $106.65 |
| 12/15/2025 | SB | Call with Brian Landau re contact with Paycom, send follow up email to Gary Lali re call to discuss next steps. | 0.40 | $355.50 | $142.20 |
| 12/15/2025 | LU | Review and prepare documentation, re; form 56 for 11 entities, finalize, mail forms. | 3.40 | $355.50 | $1,208.70 |
| 12/15/2025 | LQ | Email re Public Storage account and access information | 0.20 | $355.50 | $71.10 |
| 12/15/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/15/2025 | SD | Review/respond to consumer inquiries re: status of receivership | 0.30 | $445.50 | $133.65 |
| 12/16/2025 | LQ | Discuss accounting and case updates with Steve Donell | 0.60 | $355.50 | $213.30 |
| 12/16/2025 | SD | Review 12.2.25 demand letter; discussion with Higbee & Associates re: Reuters Claim re: unauthorized use of images | 0.40 | $445.50 | $178.20 |
| 12/16/2025 | LQ | Call from consumers | 1.30 | $355.50 | $462.15 |
| 12/16/2025 | LQ | Check storage facility to determine remaining space for Los Angeles documents. | 0.30 | $355.50 | $106.65 |
| 12/16/2025 | SB | Discussion with Receiver re Las Vegas offices, cars, and furniture/equipment. | 0.40 | $355.50 | $142.20 |
| 12/16/2025 | SB | Outgoing call to Janice Plummer re cybertrucks. | 0.20 | $355.50 | $71.10 |
| 12/16/2025 | SB | Outgoing call to Michelle Pappenfuss re Cybertrucks. | 0.30 | $355.50 | $106.65 |

| 12/16/2025 | SB | Email exchange with Sanehpal Sira re Rodrigo's physical computer, request virtualization. | 0.20 | $355.50 | $71.10 |
| 12/16/2025 | SB | Incoming calls from consumers. | 1.00 | $355.50 | $355.50 |
| 12/16/2025 | SB | Review email and invoice from Office Movers, request revisions to invoices. Review and approve corrected version. | 0.20 | $355.50 | $71.10 |
| 12/16/2025 | SB | Upload and organize photos taken at Las Vegas offices. Forward photos of executive suite taken just before turnover of possession to Janice Plummer per her request. | 0.70 | $355.50 | $248.85 |
| 12/16/2025 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 12/16/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/16/2025 | SD | Review Stripe production documents; confer with forensic accountant | 0.40 | $445.50 | $178.20 |
| 12/16/2025 | SD | Review email and attachments from receiver's counsel re: Payliance documents, legal strategy re NACHA issues | 0.50 | $445.50 | $222.75 |
| 12/16/2025 | SD | Review draft proposed step and protective order; confer with counsel | 0.30 | $445.50 | $133.65 |
| 12/17/2025 | JD | Review Notices (2) from Kaiser Permanente dated 11/17/25 and received on 12/16/25 regarding the termination of the ATS Group health insurance. Review email from Josh del Castillo dated 12/17/25 regarding any obligation of the Receiver to provide a COBRA plan to ATS employees. Telephone call to Kaiser Permanente; spoke with Ernest to confirm termination of the plan. Send Notices to del Castillo with response email. | 0.40 | $355.50 | $142.20 |
| 12/17/2025 | SD | Zoom with counsel and the FTC | 0.50 | $445.50 | $222.75 |
| 12/17/2025 | TD | Return customer calls. | 0.40 | $355.50 | $142.20 |
| 12/17/2025 | SD | Review Tentative Ruling, review documents re: remediation work; confer with Todd Donell; zoom with counsel re: hearing | 1.00 | $445.50 | $445.50 |
| 12/17/2025 | LQ | Upload videos from Las Vegas office to Sharepoint | 0.20 | $355.50 | $71.10 |
| 12/17/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/17/2025 | SD | Review legal analysis from counsel re: continuation of health insurance; further review and analyze issues; obtain legal advice | 0.90 | $445.50 | $400.95 |
| 12/17/2025 | SD | Review UCFS' supplemental production; confer with forensic accountant; analyze data | 1.00 | $445.50 | $445.50 |
| 12/17/2025 | SB | Email exchange with Rachael Gonzalez re cash turnover | 0.30 | $355.50 | $106.65 |

| | | and bank account status. Provide updates. | | | |
|---|---|---|---|---|---|
| 12/18/2025 | SB | Incoming calls from consumers. | 0.70 | $355.50 | $248.85 |
| 12/18/2025 | LQ | Emails to Sanehpal's office re changing auto recording; provide script | 0.30 | $355.50 | $106.65 |
| 12/18/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/18/2025 | SB | Incoming call from Janice Plummer re Las Vegas offices. | 0.20 | $355.50 | $71.10 |
| 12/18/2025 | SB | Review and forward photos and information on vehicles parked at Las Vegas office to Ted Fates. | 0.20 | $355.50 | $71.10 |
| 12/18/2025 | SB | Organize and share photos of Las Vegas office at time of turnover of possession, send to Janice Plummer. | 0.50 | $355.50 | $177.75 |
| 12/19/2025 | SD | Zoom with counsel and UCFS re: production of documents; review underlying documents in preparation for meeting | 0.80 | $445.50 | $356.40 |
| 12/19/2025 | SB | Call with Gary Lalli at Paycom and Brian Landau to discuss subpoena for records and necessary tax filings, status of revised invoices. | 0.40 | $355.50 | $142.20 |
| 12/19/2025 | SB | Compile emails, export to file, run formatting, send email response to approximately 120 consumer inquiries sent via Receiver's website. | 1.00 | $355.50 | $355.50 |
| 12/19/2025 | SB | Compile and send Las Vegas lease information to Mo Kebeh. | 0.20 | $355.50 | $71.10 |
| 12/19/2025 | SB | Review email from Rachael Gonzalez, research issue of deadline given with third party demand letters from Receiver's office, send response. | 0.20 | $355.50 | $71.10 |
| 12/19/2025 | SB | Incoming calls from consumers. | 0.50 | $355.50 | $177.75 |
| 12/19/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/19/2025 | SD | Review and respond to email from counsel Re: $250,000 turn-over offer from Payliance; confer with counsel | 0.30 | $445.50 | $133.65 |
| 12/19/2025 | SD | Review draft 3rd supplemental declaration of receiver; provided redlined comments, follow-up consultation with counsel; review and approve final draft | 1.40 | $445.50 | $623.70 |
| 12/22/2025 | SS | Exchange coins at coinstar for depositing to bank | 0.50 | $125.00 | $62.50 |
| 12/22/2025 | SS | Travel to bank to complete deposit of cash into account | 0.50 | $125.00 | $62.50 |
| 12/22/2025 | LQ | Send wire instructions | 0.10 | $247.50 | $24.75 |
| 12/22/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill | 0.60 | $445.50 | $267.30 |

Exhibit 1
Page 48

| | | partial time | | | |
|---|---|---|---|---|---|
| 12/22/2025 | SB | Discuss and follow up email detailing requested documents to Gary Lalli at Paycom. Email discussion re previous payrolls, urgent need for requested documents. Discuss with Receiver. | 1.40 | $355.50 | $497.70 |
| 12/22/2025 | SB | Call with Brian Landau on pending payroll issues. | 0.30 | $355.50 | $106.65 |
| 12/22/2025 | SB | Email Receiver team re Paycom interactions, tax filings, etc. | 0.20 | $355.50 | $71.10 |
| 12/22/2025 | SD | Review and analyze payroll claim procedures; discuss action plan with counsel and receiver administrator | 1.00 | $445.50 | $445.50 |
| 12/22/2025 | SD | Review report from counsel re: status of document production; follow discussion with counsel re: action plan re asset analysis/recovery | 0.70 | $445.50 | $311.85 |
| 12/23/2025 | LQ | Discuss accounting and case updates with Steve Donell | 0.60 | $355.50 | $213.30 |
| 12/23/2025 | JD | Prepare letter from Receiver to Kaiser Permanente regarding termination of the employee health insurance plan. Send draft to Josh del Castillo and Receiver for comment. | 0.30 | $355.50 | $106.65 |
| 12/23/2025 | JD | Telephone call to Paycom to discuss W-2s that need to be send to former ATS employees. | 0.30 | $355.50 | $106.65 |
| 12/23/2025 | JD | Returned 4 telephone calls to ATS customers to explain the status of the case and to assist with registering on Receiver's website. | 0.60 | $355.50 | $213.30 |
| 12/23/2025 | LQ | Send letters to Kaiser Permanente | 0.20 | $355.50 | $71.10 |
| 12/23/2025 | JD | Review email from del Castillo; review changes to letter to Kaiser; finalize and copy letter for mailing. | 0.20 | $355.50 | $71.10 |
| 12/23/2025 | LQ | Deposit and record check re turned over funds | 0.20 | $247.50 | $49.50 |
| 12/23/2025 | TD | Email Renato Vasquez of Kilroy Realty to coordinate turning over possession of the space. | 0.10 | $355.50 | $35.55 |
| 12/23/2025 | TD | Return call to Paul Franklin to coordinate access so he could retrieve his personal belongings in the LA office. | 0.20 | $355.50 | $71.10 |
| 12/23/2025 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 12/23/2025 | LQ | Confirm wire instructions | 0.10 | $247.50 | $24.75 |
| 12/23/2025 | LQ | Review email from James Donell re Paycom | 0.10 | $355.50 | $35.55 |
| 12/23/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/23/2025 | SB | Review and respond to email from Receiver re W2s. | 0.10 | $355.50 | $35.55 |
| 12/23/2025 | SD | Review and analyze Paycom maintenance fee charges, document production issues; confer with counsel | 0.70 | $445.50 | $311.85 |

**Exhibit 1**
**Page 49**

| 12/23/2025 | SD | Review and analyze documents provided by counsel and forensic accountant re: real estate mortgages | 0.40 | $445.50 | $178.20 |
|---|---|---|---|---|---|
| 12/23/2025 | SD | Review draft Forensic Accounting Report; analyze, provide redlined changes; numerous follow-up emails can follow up meetings re: draft report; confer with counsel; review underlying supporting documentation | 2.30 | $445.50 | $1,024.65 |
| 12/24/2025 | SB | Review and respond to emails related to Paycom and 401k administration. | 0.20 | $355.50 | $71.10 |
| 12/24/2025 | SD | Review wage claim legal analysis prepared by counsel; discuss with counsel; obtain legal advice | 0.50 | $445.50 | $222.75 |
| 12/26/2025 | SD | | 0.10 | $445.50 | $44.55 |
| 12/26/2025 | SD | Review and respond to email from Casual Precision (vendor) re: creditor claim and receivership status | 0.10 | $445.50 | $44.55 |
| 12/26/2025 | SB | Review First Choice Coffee Service Agreement, email from Receiver. | 0.20 | $355.50 | $71.10 |
| 12/27/2025 | SD | Review and respond to employees re: picking up personal items and payroll payment status | 0.20 | $445.50 | $89.10 |
| 12/29/2025 | TD | Meet employee on-site to turn over personal possessions. Turn over keys and possession of the space to the Landlord. | 1.50 | $355.50 | $533.25 |
| 12/29/2025 | LQ | Respond to consumer email | 0.20 | $355.50 | $71.10 |
| 12/29/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |
| 12/29/2025 | SB | Follow up email to Paycom re request for W2 completion and payroll records. | 0.20 | $355.50 | $71.10 |
| 12/29/2025 | SB | Discussion with accounting re terminating internet service, Las Vegas office. | 0.20 | $355.50 | $71.10 |
| 12/29/2025 | SB | Email to Sanehpal Sira re GoDaddy account. | 0.10 | $355.50 | $35.55 |
| 12/29/2025 | SB | Review email from Brian Landau re consumer contact, check if consumer registered on website, send response. | 0.20 | $355.50 | $71.10 |
| 12/29/2025 | SB | Email exchange with JS Held re Maverick, provide turnover details. | 0.30 | $355.50 | $106.65 |
| 12/29/2025 | SB | Review and respond to consumer inquiries. | 0.50 | $355.50 | $177.75 |
| 12/29/2025 | SB | Review email from Robert McDuff, re wage claim. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | LQ | Discuss accounting and case updates with Steve Donell | 0.60 | $355.50 | $213.30 |
| 12/30/2025 | LQ | Process payments to Paycom | 0.40 | $247.50 | $99.00 |
| 12/30/2025 | LQ | Meeting with Steve Donell to discuss matters re documents forwarded to office | 0.50 | $355.50 | $177.75 |
| 12/30/2025 | TD | Approve Paycom payroll wire. | 0.10 | $355.50 | $35.55 |

Exhibit 1
Page 50

| 12/30/2025 | JD | Review and process numerous mail pieces of ATS. | 0.40 | $355.50 | $142.20 |
|---|---|---|---|---|---|
| 12/30/2025 | JD | Review voicemails and return calls from 5 ATS customers. Explain the status of the case and assist them with registering on the Receiver's website. | 0.60 | $355.50 | $213.30 |
| 12/30/2025 | SB | Outgoing call to Michelle Pappenfuss re Drake/Logics. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SB | Outgoing call to Michelle Pappenfuss re payroll. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SB | Outgoing call to Brian Landau to discuss Paycom production. | 0.50 | $355.50 | $177.75 |
| 12/30/2025 | SB | Review Paycom production. | 0.80 | $355.50 | $284.40 |
| 12/30/2025 | SB | Setup Drake access. Review client files, determine types of information available. | 0.40 | $355.50 | $142.20 |
| 12/30/2025 | SB | Review and discuss draft versions for consumer contact to return tax related mail with Receiver and James Donell. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SB | Receiver team meeting to discuss action items. | 0.50 | $355.50 | $177.75 |
| 12/30/2025 | SB | Review and approve invoices from Paycom, coordinate payment. | 0.40 | $355.50 | $142.20 |
| 12/30/2025 | SB | Follow up email to Gary Lalli re specific payroll reports. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SB | Email exchange with Josh del Castillo re payment from Payliance. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SB | Review email from ATS employee, save documents submitted to file, send response. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SB | Return calls to employees/consumers. | 1.00 | $355.50 | $355.50 |
| 12/30/2025 | SB | Review and respond to email from Janice Plummer re list of ATS employees, consult with counsel re same. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SB | Log into Logics systems, review and export client list. | 0.70 | $355.50 | $248.85 |
| 12/30/2025 | SB | Email to Receiver re report by employee that HR employee approved unemployment claims with knowledge of temporary restraining order. Email discussion re same. | 0.20 | $355.50 | $71.10 |
| 12/30/2025 | SD | Review and respond to consumers re: status of receivership, possibility of recovery, tax preparation services, possible referral to another CPA firm; only bill partial time | 0.60 | $445.50 | $267.30 |

|  |  | **Quantity Subtotal** | **311.1** |
|---|---|---|---|
|  |  | **Services Subtotal** | **$101,437.55** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 12/08/2025 | Reimbursement for parking at LA office location. | 1.00 | $60.00 | $60.00 |

**Exhibit 1**
**Page 51**

| | | | | | |
|---|---|---|---|---|---|
| Expense | 12/08/2025 | U-Haul (Los Angeles) | 1.00 | $223.90 | $223.90 |
| Expense | 12/17/2025 | Storage Supplies - Las Vegas | 1.00 | $55.22 | $55.22 |
| Expense | 12/17/2025 | Public Storage Rental - Las Vegas | 1.00 | $51.64 | $51.64 |
| Expense | 12/31/2025 | Travel Expenses (Hotel, Airfare, Transportation; 12/8/25-12/12/25 Las Vegas, Lisa Qin, Sarah Bates, Oscar Gonzalez, Edgar Pivaral) | 1.00 | $5,318.67 | $5,318.67 |
| Expense | 12/31/2025 | Copies/Postage: October-December 2025 Copies/Postage | 1.00 | $64.92 | $64.92 |
| Expense | 12/31/2025 | Travel Expenses (Hotel, Airfare, Transportation; 12/1/25-12/3/25 Las Vegas, Lisa Qin, Sarah Bates, Oscar Gonzalez, Edgar Pivaral) | 1.00 | $2,688.58 | $2,688.58 |
| | | | **Expenses Subtotal** | | **$8,462.93** |

| Time Keeper | Quantity | Rate/Hr | Total |
|---|---|---|---|
| General Administrative | 60.0 | $148.50 | $8,910.00 |
| Sarah Bates | 95.0 | $355.50 | $33,772.50 |
| Steve Donell | 45.4 | $445.50 | $20,225.70 |
| James Donell | 5.2 | $355.50 | $1,848.60 |
| Todd Donell | 9.2 | $355.50 | $3,270.60 |
| Lisa Qin | 75.1 | $355.50 | $26,698.05 |
| Lisa Qin | 1.0 | $247.50 | $247.50 |
| Surya Santhanam | 1.0 | $125.00 | $125.00 |
| Laura Urbano | 16.5 | $355.50 | $5,865.75 |
| Laura Urbano | 2.7 | $175.50 | $473.85 |

| | |
|---|---|
| **Quantity Total** | **311.1** |
| **Subtotal** | **$109,900.48** |
| **Total** | **$109,900.48** |

Please make all amounts payable to: FedReceiver, Inc.

**Exhibit 1**
**Page 52**



# INVOICE

Invoice # 366
Date: 02/16/2026

12121 Wilshire Blvd Suite 710
Los Angeles, CA 90025
www.fedreceiver.com

FTC v. American Tax Service, et al.
12121 Wilshire Blvd., Ste. 710
Los Angeles, CA 90025

## Receivership

### Professional Fees

| Date | Initials | Notes | Quantity | Rate/Hr | Total |
|---|---|---|---|---|---|
| 01/02/2026 | LQ | Meeting to discuss general Receivership and accounting matters with Steve Donell | 0.30 | $355.50 | $106.65 |
| 01/02/2026 | SD | Review and respond to email from Accrue Onboarding Help representative re: 401k issues re Elite Sales Solutions; research underlying 401k documents | 0.60 | $445.50 | $267.30 |
| 01/02/2026 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 01/05/2026 | LQ | Review tax documents forwarded to Receiver from Las Vegas office; send documents by Fedex to consumer. | 0.50 | $247.50 | $123.75 |
| 01/05/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. | 4.50 | $355.50 | $1,599.75 |
| 01/05/2026 | LQ | Review transmittal letter re return of documents to consumer; print copies to send to consumers. | 0.50 | $247.50 | $123.75 |
| 01/05/2026 | SB | Review email from Mo Kebeh, download, extract and review second production from Paycom. | 1.70 | $355.50 | $604.35 |
| 01/05/2026 | SB | Send email to Receiver team re documents produced by Paycom, request Michelle Pappenfuss research whether 10/10/25 payroll was debited from bank account. | 0.30 | $355.50 | $106.65 |
| 01/05/2026 | SB | Email exchange with Gary Lalli re Paycom production, payroll run reports, schedule call. Outgoing call to Brian Landau to discuss next steps. | 0.40 | $355.50 | $142.20 |
| 01/05/2026 | TD | Return customer calls. | 0.30 | $355.50 | $106.65 |
| 01/05/2026 | SB | Multiple calls with Brian Landau to discuss payroll issues. | 1.00 | $355.50 | $355.50 |
| 01/05/2026 | SB | Call with Michelle Pappenfuss and Nathalia Martin re unpaid payroll. | 0.70 | $355.50 | $248.85 |
| 01/05/2026 | SB | Incoming calls and emails from consumers. Partial Time Billed. | 1.00 | $355.50 | $355.50 |

**Exhibit 1**
**Page 53**

| 01/05/2026 | JD | Responded to 6 calls from ATS customers; explained current status; assisted with website registration, and answered numerous questions regarding ATS and the receivership process. | 0.90 | $355.50 | $319.95 |
|---|---|---|---|---|---|
| 01/05/2026 | LQ | Revise draft transmittal letter re tax documents being returned to consumers | 0.40 | $355.50 | $142.20 |
| 01/05/2026 | SD | Work on letter to consumers re: status of case, retrun of documents; meet with receiver team re: review of IRS notices; strategy on return of documents, database management | 1.50 | $445.50 | $668.25 |
| 01/05/2026 | SD | Follow-up discussion with counsel re: privilege issue | 0.30 | $445.50 | $133.65 |
| 01/05/2026 | SD | Review email and reports from JS Held re: Paycom production; analyze report; determine next steps re; estate administration of payroll claims | 0.80 | $445.50 | $356.40 |
| 01/06/2026 | LQ | Organize moving of documents and artwork from LA office to storage unit; travel to/from storage unit | 1.80 | $355.50 | $639.90 |
| 01/06/2026 | LQ | Locate documents and computer from the Las Vegas HR office at storage unit; retrieve and bring to office for review. | 1.30 | $355.50 | $462.15 |
| 01/06/2026 | JD | Review credit card bills from U.S. Bank and Chase Bank received in the mail for Tyler Bennett. Copy and email bills to Ted Fates to forward on to Bennett's counsel. | 0.10 | $355.50 | $35.55 |
| 01/06/2026 | JD | Returned calls to 4 ATS customers to provide current status. Assist with registering on Receiver's website. | 0.30 | $355.50 | $106.65 |
| 01/06/2026 | LQ | Discuss issue re Equity Sales Finance with Steve Donell and Sarah Bates; follow up research re same | 0.30 | $355.50 | $106.65 |
| 01/06/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software. | 4.00 | $355.50 | $1,422.00 |
| 01/06/2026 | SB | Review title document for Tesla truck, search online values, research transfer for two names on title. Discuss storage/sale with Receiver. | 1.00 | $355.50 | $355.50 |
| 01/06/2026 | LQ | Meeting to discuss general Receivership and accounting matters with Steve Donell | 0.30 | $355.50 | $106.65 |
| 01/06/2026 | LQ | Calls from consumers | 0.40 | $355.50 | $142.20 |
| 01/06/2026 | SB | Team meeting with Steve Donell to discuss action items. | 0.30 | $355.50 | $106.65 |
| 01/06/2026 | SB | Incoming and return calls to consumers. | 0.60 | $355.50 | $213.30 |
| 01/06/2026 | SD | Review supplemental production from Paycom; confer with counsel/forensic accountant/receiver team | 2.20 | $445.50 | $980.10 |
| 01/06/2026 | SD | Review and respond to inquiries re: employee 401k issues; confer with counsel re: legal advice | 0.70 | $445.50 | $311.85 |
| 01/06/2026 | SD | Review/respond to emails from FTC re: Receivership Entities' legal privileges; confer with counsel re: legal advice | 0.60 | $445.50 | $267.30 |

**Exhibit 1**
**Page 54**

| 01/06/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
|---|---|---|---|---|---|
| 01/06/2026 | SD | Review cash and payables | 0.30 | $445.50 | $133.65 |
| 01/06/2026 | SD | Confer with Brian Landau, CPA re: IRS issues, consumers' status with IRS | 0.50 | $445.50 | $222.75 |
| 01/06/2026 | SD | Work with Receiver team re: Cybertruck issue | 0.50 | $445.50 | $222.75 |
| 01/06/2026 | SD | Review and analyze employee wage claim status; work with receiver team re: wage distribution strategy subject to court approval | 1.00 | $445.50 | $445.50 |
| 01/06/2026 | SD | Review follow up emails to and from receiver team re: Paycom Production deficiencies | 0.30 | $445.50 | $133.65 |
| 01/06/2026 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 01/06/2026 | SB | Email exchange with counsel for Paycom re production and necessary tax filings. Discuss with Brian Landau. | 0.80 | $355.50 | $284.40 |
| 01/06/2026 | SB | Scan and send documents received from Bank of America and Iron Mountain re funds/Tyler Bennett to counsel for comment. | 0.30 | $355.50 | $106.65 |
| 01/06/2026 | SB | Review responses from Josh del Castillo and Ted Fates re Bennett funds. Research on Google vault. | 0.50 | $355.50 | $177.75 |
| 01/07/2026 | LQ | Answer calls from consumers | 0.50 | $247.50 | $123.75 |
| 01/07/2026 | SB | Zoom meeting with Brian Landau, Gary Lalli at Paycom, Jaycie Brown at Paycom, to discuss additional reports needed in order to address wage claims. Follow up discussion with Brian Landau, email list of requested reports to Gary Lalli. | 1.40 | $355.50 | $497.70 |
| 01/07/2026 | SB | Outgoing call to Nathalia Martin re payroll information. | 0.20 | $355.50 | $71.10 |
| 01/07/2026 | SB | Review email and list of employee subpoenas to be issued by FTC. Compare to Paycom reports. Send response with detail regarding 1099s issued in 2024 to some of the employees. | 0.30 | $355.50 | $106.65 |
| 01/07/2026 | SB | Review and respond to emails related to pickup of Cybertruck from Terrence Selb. Outgoing call to Carmax regarding requirements for titles in two names and business entity identification requirements. | 0.50 | $355.50 | $177.75 |
| 01/07/2026 | SB | Print and discuss Power of Attorney Forms with Receiver, send completed forms back to Brian Landau. | 0.20 | $355.50 | $71.10 |
| 01/07/2026 | SB | Incoming call from Iron Mountain, send copy of refund check to Juan Rodriguez via email per his request. | 0.30 | $355.50 | $106.65 |
| 01/07/2026 | SB | Review various email responses from Paycom related to W2 updates. | 0.20 | $355.50 | $71.10 |
| 01/07/2026 | SB | Search for coverage online, submit application through Geico, outgoing call to discuss coverage. | 1.40 | $355.50 | $497.70 |
| 01/07/2026 | LQ | Respond to emails from consumers | 0.20 | $355.50 | $71.10 |

**Exhibit 1**
**Page 55**

| 01/07/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
|---|---|---|---|---|---|
| 01/07/2026 | SD | Review email from counsel and attached Subpoena Documents pursuant to Rule 45(a)(4); confer with counsel and Receiver team | 0.90 | $445.50 | $400.95 |
| 01/08/2026 | LQ | Arrange for Cyber Truck parking ; meet with parking manager. | 0.50 | $355.50 | $177.75 |
| 01/08/2026 | TD | Return client calls. | 0.40 | $355.50 | $142.20 |
| 01/08/2026 | LQ | Research insurance issue re Cybertruck | 0.30 | $355.50 | $106.65 |
| 01/08/2026 | LU | Review, research, and respond to email from Meaghan Levi (Vegas office) re: payment of December 2025 Vegas office rent. Provide proof of payment and proration calculations. | 0.40 | $355.50 | $142.20 |
| 01/08/2026 | SB | Outgoing call to Geico to obtain commercial auto insurance quote, review quote, send changes, discuss with Receiver. | 0.90 | $355.50 | $319.95 |
| 01/08/2026 | SB | Research related to car title transfer. | 0.40 | $355.50 | $142.20 |
| 01/08/2026 | LQ | Respond to email from Jennifer Zelinski re Tesla insurance | 0.20 | $355.50 | $71.10 |
| 01/08/2026 | SB | Incoming and return calls to consumers. | 0.70 | $355.50 | $248.85 |
| 01/08/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/08/2026 | SD | Review email from counsel re: U.S. Department of Labor and related 401(K) issues; review related "Accrue" service platform ; follow up and and analyze re: legal compliance, strategy and next steps re: recovery for employees | 1.30 | $445.50 | $579.15 |
| 01/08/2026 | SD | Work with Sarah Bates re: auto insurance for receivership estate | 0.40 | $445.50 | $178.20 |
| 01/08/2026 | SD | Review FTC subpoenas | 0.10 | $445.50 | $44.55 |
| 01/08/2026 | SD | Review and analyze 339 page Paycom payroll report; confer with counsel, CPA and receive her team | 1.20 | $445.50 | $534.60 |
| 01/08/2026 | SD | Confer with counsel, review and analyze third party administrator for the 401(k) plan, Carlson Quinn's role, ATS withheld amounts, and qualification for tax-exempt status | 0.40 | $445.50 | $178.20 |
| 01/08/2026 | SD | Confer with counsel re: litigation against ATS and status of stays | 0.30 | $445.50 | $133.65 |
| 01/08/2026 | SD | Obtain legal advice re: Accrue/Elite Sales Solutions | 0.10 | $445.50 | $44.55 |
| 01/08/2026 | SD | Review follow up emails re: status of cyber truck transfer | 0.10 | $445.50 | $44.55 |
| 01/08/2026 | LU | Return voicemail calls from consumers, provide instructions and assist with registering on Receiver's website. | 0.30 | $355.50 | $106.65 |
| 01/08/2026 | SB | Email exchange with Bradley Austin requesting contact information for Terrence Selb, request additional details on | 0.20 | $355.50 | $71.10 |

**Exhibit 1**
**Page 56**

| | | | | | |
|---|---|---|---|---|---|
| | | vehicle. | | | |
| 01/08/2026 | SB | Provide driver information to Laura Lancelloti for insurance application with S. MacDonald insurance. | 0.20 | $355.50 | $71.10 |
| 01/08/2026 | SB | Review and respond to email inquiries from employees. | 0.20 | $355.50 | $71.10 |
| 01/09/2026 | SB | Outgoing call to Geico re insurance quote. | 0.50 | $355.50 | $177.75 |
| 01/09/2026 | SB | Complete underwriting application for auto insurance. Email exchange with Kellie at MacDonald insurance re same. | 0.40 | $355.50 | $142.20 |
| 01/09/2026 | SB | Outgoing and return call from Terrence Selb re Cybertruck. | 0.20 | $355.50 | $71.10 |
| 01/09/2026 | LU | Review invoices, register OFFICE MOVERS LAS VEGAS in Appfolio, sync vendor data with Avidxchange for processing payments, request vendor W9. | 0.20 | $355.50 | $71.10 |
| 01/09/2026 | SB | Review contents of boxed files taken from Nathalia Martin's office, identify recent payroll report printouts. Outgoing call to Brian Landau to discuss. | 2.30 | $355.50 | $817.65 |
| 01/09/2026 | SB | Email request to Michelle Pappenfuss re 2022 tax returns for American Tax Solutions, search Google vault re same. | 0.40 | $355.50 | $142.20 |
| 01/09/2026 | SB | Email to Receiver re notes found in files that mention Mexico operations. | 0.10 | $355.50 | $35.55 |
| 01/09/2026 | SB | Review and respond to email from Janice Plummer re employee contact. | 0.10 | $355.50 | $35.55 |
| 01/09/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/09/2026 | SD | Coordinate final payment with landlord prior to vacating spaces in Nevada; discuss post-receivership rent | 0.30 | $445.50 | $133.65 |
| 01/09/2026 | LU | Return voicemail calls from consumers, provide instructions and assist with registering on Receiver's website. | 0.20 | $355.50 | $71.10 |
| 01/09/2026 | SB | Incoming call from consumer. | 0.20 | $355.50 | $71.10 |
| 01/12/2026 | SD | Conference call Receiver's counsel and CPA re: ATS wage claim issues, applicable state statutory authority, status of forensic accounting, Paycom reports, underlying supporting documents; obtain advice; discuss overall forensic accounting status; review underlying Paycom documents; work on preliminary wage claim analysis | 1.70 | $445.50 | $757.35 |
| 01/12/2026 | SB | Teams meeting with Josh del Castillo, Singer Lewak and Receiver re 401k and payroll. | 0.60 | $355.50 | $213.30 |
| 01/12/2026 | SB | Email exchange with Janice Plummer re employee/ defendant personal property and coffee service at Las Vegas offices. | 0.20 | $355.50 | $71.10 |
| 01/12/2026 | SB | Review response from Michelle Papenfuss re 2022 tax returns. Review return, forward to Brian Landau. | 0.20 | $355.50 | $71.10 |
| 01/12/2026 | SB | Review files, forward copy of mortgage statement for | 0.20 | $355.50 | $71.10 |

**Exhibit 1**
**Page 57**

| | | | | | |
|---|---|---|---|---|---|
| | | Troon property to Allen Matkins. | | | |
| 01/12/2026 | SB | Discuss insurance coverage with Laura Lancelotti. | 0.20 | $355.50 | $71.10 |
| 01/12/2026 | SB | Locate and send inquiry from "Concerned Citizen" to Josh del Castillo. | 0.10 | $355.50 | $35.55 |
| 01/12/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software. | 2.00 | $355.50 | $711.00 |
| 01/12/2026 | LQ | Process payables. | 0.20 | $355.50 | $71.10 |
| 01/12/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software. | 3.00 | $355.50 | $1,066.50 |
| 01/12/2026 | LQ | Calls from consumers | 0.70 | $355.50 | $248.85 |
| 01/12/2026 | LQ | Process payables for storage | 0.20 | $247.50 | $49.50 |
| 01/12/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/12/2026 | SD | Confer with counsel and CPA re: Vestwell, employee 401(K) legal issues | 0.40 | $445.50 | $178.20 |
| 01/12/2026 | SD | Review and analyze mortgage documents re: Troon property; confer with receiver administrator and counsel re: transfer of possession of property to receivership estate | 0.60 | $445.50 | $267.30 |
| 01/12/2026 | SD | Review Mannix property statements; analyze documents; confer with CPA re: property asset recovery strategy | 0.60 | $445.50 | $267.30 |
| 01/12/2026 | SD | Review/analyze Gold Law litigation threat issue; review/ approve draft letter from receiver's counsel to Gold Law re: receivership status | 0.40 | $445.50 | $178.20 |
| 01/12/2026 | SB | Incoming calls from consumers. | 0.30 | $355.50 | $106.65 |
| 01/12/2026 | SD | Review and analyze ongoing wage claim issues | 0.60 | $445.50 | $267.30 |
| 01/12/2026 | SD | Follow-up review and analysis of documents re: Troon property in preparation for transfer to receivership estate | 0.30 | $445.50 | $133.65 |
| 01/13/2026 | LQ | Travel to Storage unit, locate and retrieve documents from Ron Gillettes office | 1.30 | $355.50 | $462.15 |
| 01/13/2026 | JD | Incoming call from Steve Poole regarding money he paid to ATS and what he needs to do next. Assist with providing information on Receiver's website registration. | 0.20 | $355.50 | $71.10 |
| 01/13/2026 | LU | Review email from Meaghan Levi re; 101 Convention Center rent. | 0.10 | $355.50 | $35.55 |
| 01/13/2026 | LL | Retrieve items from storage; sort and file digital documentation; review priority mail and tax documents forwarded to Receiver's office from ATS Las Vegas office; prepare and send packaged documents to consumers. | 4.10 | $355.50 | $1,457.55 |

**Exhibit 1**
**Page 58**

| 01/13/2026 | LQ | Meeting to discuss general Receivership and accounting matters with Steve Donell | 0.30 | $355.50 | $106.65 |
|---|---|---|---|---|---|
| 01/13/2026 | LQ | Call from Fedex re returned mail | 0.20 | $355.50 | $71.10 |
| 01/13/2026 | SB | Team meeting to discuss general Receivership and accounting matters with Steve Donell | 0.30 | $355.50 | $106.65 |
| 01/13/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/13/2026 | SD | Confer with counsel re: recovery of real estate into the receivership estate; obtain legal advice | 0.40 | $445.50 | $178.20 |
| 01/13/2026 | SD | Review and respond to numerous employees re: retrieval of personal belongings; discuss with Recevier Administrator re: timing of personal property turn-over to employees | 0.70 | $445.50 | $311.85 |
| 01/13/2026 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 01/13/2026 | LU | Review voicemails and communicate with Spanish speaking consumers regarding Receiver website access and registration. | 0.30 | $355.50 | $106.65 |
| 01/13/2026 | SB | Email exchange with counsel re Iron Mountain funds. Follow up email to vendor. | 0.20 | $355.50 | $71.10 |
| 01/13/2026 | SB | Respond to emails and calls form consumers. | 0.50 | $355.50 | $177.75 |
| 01/13/2026 | SB | Review and respond to email from Kellie Shano re application for insurance. | 0.10 | $355.50 | $35.55 |
| 01/13/2026 | SB | Review email from Adrienne Gray, research, send response. | 0.20 | $355.50 | $71.10 |
| 01/13/2026 | SB | Review email inquiries, save for responses re website. | 0.50 | $355.50 | $177.75 |
| 01/14/2026 | TD | Return calls to clients. | 0.40 | $355.50 | $142.20 |
| 01/14/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software. | 5.00 | $355.50 | $1,777.50 |
| 01/14/2026 | SB | Respond to email from Ted Fates re truck. | 0.10 | $355.50 | $35.55 |
| 01/14/2026 | SB | Discussion with Laura Lancelloti and Kellie Shano re quote for insurance. | 0.20 | $355.50 | $71.10 |
| 01/14/2026 | SB | Test access to Logics, email to Michelle Papenfuss re same. | 0.30 | $355.50 | $106.65 |
| 01/14/2026 | SB | Email exchange with Adrienne Gray re frozen assets. | 0.20 | $355.50 | $71.10 |
| 01/14/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/15/2026 | LU | Review, code and pre-approve payables. Email S. Donell and S. Bates for final approval. | 0.30 | $355.50 | $106.65 |
| 01/15/2026 | SB | Outgoing call to Progressive to discuss coverage, obtain | 1.40 | $355.50 | $497.70 |

Exhibit 1
Page 59

| | | quote for insurance. | | | |
|---|---|---|---|---|---|
| 01/15/2026 | SB | Review response related to additional production from Gary Lalli at Paycom. | 0.10 | $355.50 | $35.55 |
| 01/15/2026 | SB | Incoming calls from consumers. | 0.70 | $355.50 | $248.85 |
| 01/15/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/15/2026 | SD | Work with Brian Landau, CPA and Receiver Team re: ATS employee W-2 issues | 1.20 | $445.50 | $534.60 |
| 01/15/2026 | LU | Review voicemails and return calls from consumers, provide instructions and assist with registering on Receiver's website. | 0.30 | $355.50 | $106.65 |
| 01/16/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software. | 5.00 | $355.50 | $1,777.50 |
| 01/16/2026 | SB | Email exchange with counsel re cost of insurance for vehicle. | 0.10 | $355.50 | $35.55 |
| 01/16/2026 | SB | Review quote. Work on binding insurance with Receiver. | 0.50 | $355.50 | $177.75 |
| 01/16/2026 | SB | Review emails from counsel and FTC re former employee. | 0.10 | $355.50 | $35.55 |
| 01/16/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/16/2026 | SB | Incoming call from consumer. | 0.20 | $355.50 | $71.10 |
| 01/19/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/20/2026 | TD | Return calls to clients. | 0.30 | $355.50 | $106.65 |
| 01/20/2026 | SB | Incoming calls from consumers. | 1.00 | $355.50 | $355.50 |
| 01/20/2026 | SB | Post updates on website. | 0.40 | $355.50 | $142.20 |
| 01/20/2026 | SB | Call with Brian Landau to discuss wage claims, reports provided by Paycom. | 0.40 | $355.50 | $142.20 |
| 01/20/2026 | SB | Scan and send payroll reports found on Nathalia Martin's (HR Manager's) desk in Las Vegas office to Brian Landau and Receiver. | 0.40 | $355.50 | $142.20 |
| 01/20/2026 | SB | Review emails and download production received by Mo Kebeh from Paycom. Email exchange with Mo Kebeh re same. | 0.40 | $355.50 | $142.20 |
| 01/20/2026 | SB | Review emails from Paycom delivery portal, email exchange with their legal department, download additional production. Compare to files produced to Receiver's counsel. Review reports. | 1.20 | $355.50 | $426.60 |
| 01/20/2026 | SB | Review and respond to emails from Paycom and Receiver re W2 status. | 0.50 | $355.50 | $177.75 |

**Exhibit 1**
**Page 60**

| 01/20/2026 | SB | Review package of W2s received from Paycom, determine they are for California former employees. Scan and send copy of W3 to Brian Landau. Mail out W2s. | 1.00 | $355.50 | $355.50 |
|---|---|---|---|---|---|
| 01/20/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software. | 7.00 | $355.50 | $2,488.50 |
| 01/20/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 6.00 | $148.50 | $891.00 |
| 01/20/2026 | SB | Review and respond to consumer emails. | 0.20 | $355.50 | $71.10 |
| 01/20/2026 | SB | Review emails from Elizabeth Sheldon and Simon Barth re employment, tax, 401k issues, discuss with Receiver. | 0.20 | $355.50 | $71.10 |
| 01/20/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/20/2026 | SD | Review supplemental production from PayCom; confer with forensic accountants and Sarah Bates re: payroll, W-2 issues | 1.50 | $445.50 | $668.25 |
| 01/20/2026 | SD | Confer with counsel 401(K) legal analysis | 0.60 | $445.50 | $267.30 |
| 01/20/2026 | SD | Confer with counsel re: Cybertruck and Draft Stipulation re: Sale of Personal Property; review draft stipulation; Follow-up coordination with counsel and Receiver Administrator | 1.90 | $445.50 | $846.45 |
| 01/20/2026 | LU | Receiver's team meeting | 0.60 | $355.50 | $213.30 |
| 01/21/2026 | LQ | Review tax documents forwarded to Receiver's office. | 0.50 | $355.50 | $177.75 |
| 01/21/2026 | SB | Review and respond to emails from former employees re W2s, update address in file. | 0.50 | $355.50 | $177.75 |
| 01/21/2026 | SB | Review and respond to email inquiries. | 0.40 | $355.50 | $142.20 |
| 01/21/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software.. | 7.00 | $355.50 | $2,488.50 |
| 01/21/2026 | SB | Outgoing call to Brian Landau to discuss progress on payroll report analysis re outstanding payroll. | 0.70 | $355.50 | $248.85 |
| 01/21/2026 | SB | Discuss 2025 1099s with Brian Landau, mail to recipients. | 0.40 | $355.50 | $142.20 |
| 01/21/2026 | SB | Review wage claim analysis prepared by Allen Matkins. | 0.20 | $355.50 | $71.10 |
| 01/21/2026 | LQ | Add CA Bank of Commerce bank accounts to Appfolio | 0.30 | $355.50 | $106.65 |
| 01/21/2026 | LQ | Calls with consumers | 0.50 | $355.50 | $177.75 |
| 01/21/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 6.00 | $148.50 | $891.00 |
| 01/21/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |

Exhibit 1
Page 61

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 01/21/2026 | SD | Review stipulated discovery plan and scheduling order; review emails to and from FTC and receiver's counsel; confer with counsel | 1.20 | $445.50 | $534.60 |
| 01/21/2026 | SD | Review wage claim analysis prepared by Brian Landau, CPA re: AmericanTax Group; follow up discussionadn analysis | 1.10 | $445.50 | $490.05 |
| 01/21/2026 | LU | Review Spanish speaking voicemails and communicate consumers regarding Receiver website access and registration. | 0.30 | $355.50 | $106.65 |
| 01/21/2026 | SB | Review email inquiries, save for responses re website. | 0.50 | $355.50 | $177.75 |
| 01/22/2026 | LQ | Call to consumer re tax documents | 0.20 | $355.50 | $71.10 |
| 01/22/2026 | LQ | Research issues re payliance. | 0.20 | $355.50 | $71.10 |
| 01/22/2026 | SB | Review emails and reports from Brian Landau on payroll. Email discussion with Receiver and Landau re sales payroll, employees in other states. | 0.60 | $355.50 | $213.30 |
| 01/22/2026 | SB | Email exchange with Paycom re small balance due for Q4 25 NV MBT, discuss wire with Lisa Qin. | 0.30 | $355.50 | $106.65 |
| 01/22/2026 | JD | Respond to numerous emails from former clients of ATS. Explained the status and informed them to register on the Receiver's website. | 2.10 | $355.50 | $746.55 |
| 01/22/2026 | LQ | Calls from consumers | 0.40 | $355.50 | $142.20 |
| 01/22/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 6.00 | $148.50 | $891.00 |
| 01/22/2026 | SB | Incoming calls from consumers. | 0.30 | $355.50 | $106.65 |
| 01/22/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/22/2026 | SD | Review and respond to Paycom re: Elite Sales Solutions; confer with Sarah Bates and CPA re: wage claim analysis and additional data needed | 1.00 | $445.50 | $445.50 |
| 01/22/2026 | SD | Review report re: Elite Sales payroll for the period 9/23 through 10/8 prepared by CPA; follow up discussion and analysis | 0.80 | $445.50 | $356.40 |
| 01/23/2026 | SB | Outgoing call to Progressive insurance to bind auto policy, discuss coverage, review policy documents, discuss with Receiver. | 1.30 | $355.50 | $462.15 |
| 01/23/2026 | SB | Outgoing and return call from Terry Selb re Cybertruck pickup. | 0.10 | $355.50 | $35.55 |
| 01/23/2026 | SB | Review and respond to email from Ted Fates re Cybertruck pickup and sale. | 0.10 | $355.50 | $35.55 |
| 01/23/2026 | LL | Review and analyze tax forms and other documentation forwarded to Receiver from Las Vegas office. Coordinate with team on return specified documents. Research consumer status in ATS software. | 7.00 | $355.50 | $2,488.50 |

**Exhibit 1**
**Page 62**

| 01/23/2026 | SB | Pick up Cybertruck from Terrence Selb, have him sign title, bring truck to tire repair shop, transport to Receiver's office, subterranean storage. Meet with parking management. Meet with Receiver to sign title for Elite Sales Solutions. | 3.50 | $355.50 | $1,244.25 |
|---|---|---|---|---|---|
| 01/23/2026 | SB | Review and respond to email from former employee re company equipment. Respond to email from Simon Barth. | 0.10 | $355.50 | $35.55 |
| 01/23/2026 | LU | Review and analyze tax forms forwarded to Receiver's office. | 0.30 | $355.50 | $106.65 |
| 01/23/2026 | LQ | Process payables | 0.20 | $247.50 | $49.50 |
| 01/23/2026 | LQ | Review bank statements; Email to Banc of CA re interest rate | 0.20 | $247.50 | $49.50 |
| 01/23/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/23/2026 | SB | Download and briefly review Premier America supplemental production. | 0.20 | $355.50 | $71.10 |
| 01/23/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/23/2026 | SD | Work with receiver administrator re: cyber truck auto insurance policy | 0.60 | $445.50 | $267.30 |
| 01/23/2026 | SD | Review Premiere America production; confer with receiver team re: analysis, next steps; obtain legal advice from counsel | 1.30 | $445.50 | $579.15 |
| 01/23/2026 | SD | Review UFCS supplemental production; confer with receiver team re: analysis, next steps; obtain legal advice from counsel | 1.10 | $445.50 | $490.05 |
| 01/23/2026 | SD | Confer with counsel re: Troon property turnover to the receivership estate | 0.70 | $445.50 | $311.85 |
| 01/23/2026 | SD | Review a portion of the content of the Relativity Database; confer with forensic accountants | 1.10 | $445.50 | $490.05 |
| 01/23/2026 | LU | Return Spanish voicemail calls from consumers, provide instructions and assist with registering on Receiver's website. | 0.30 | $355.50 | $106.65 |
| 01/23/2026 | SB | Incoming calls from consumers. | 0.50 | $355.50 | $177.75 |
| 01/25/2026 | SD | Review email and attachments from Takia Ballard, Senior Compliance Investigator/Office of Labor Commissioner, State of Nevada, re: wage claim issues, numerous former employees; follow-up emails and discussion re: status of receivership. Legal analysis of wage claim and future action plan | 1.10 | $445.50 | $490.05 |
| 01/26/2026 | SB | Export all emails received via inquiries@fedreceiver.com from consumers/employees. Extract email addresses, draft and send response email to all requesting they subscribe to the case. | 1.20 | $355.50 | $426.60 |

**Exhibit 1**
**Page 63**

| 01/26/2026 | JD | Returned calls from 7 former ATS customers to explain the status of the case and request that they register on the Receiver's website. | 0.60 | $355.50 | $213.30 |
|---|---|---|---|---|---|
| 01/26/2026 | SB | Email exchange with Paycom re status of delivery of W2s, check tracking IDs online. Request returned item be overnighted to our office. | 0.30 | $355.50 | $106.65 |
| 01/26/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/26/2026 | LQ | Calls from consumers | 0.40 | $355.50 | $142.20 |
| 01/26/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/26/2026 | SD | Review/analyze SBA loan issues; confer with receiver team re: liens attaching to personal property | 0.90 | $445.50 | $400.95 |
| 01/27/2026 | JD | Returned calls from 4 former ATS customers to explain the status of the case and request that they register on the Receiver's website. | 0.70 | $355.50 | $248.85 |
| 01/27/2026 | SB | Review payroll reports prepared by Brian Landau based on draft payroll for salary/hourly employees. Run comparison of employees to complete employee list provided by Paycom. Identify those employees missing from report. Review employee data related to taxation by state, 1099 vs employee, employee department. Send email to Receiver and Landau summarizing findings, listing questions and action items. | 2.50 | $355.50 | $888.75 |
| 01/27/2026 | SB | Email discussion with Laura Lancelloti re W2s. | 0.20 | $355.50 | $71.10 |
| 01/27/2026 | SB | Email exchange with former employee. | 0.20 | $355.50 | $71.10 |
| 01/27/2026 | SB | Review draft stipulation re turnover of personal property and email exchange between counsel. | 0.20 | $355.50 | $71.10 |
| 01/27/2026 | SB | Review email from Brian Landau re accrued benefits. | 0.10 | $355.50 | $35.55 |
| 01/27/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/27/2026 | LL | Review, analyze and organize hard copy turnover documents. | 1.70 | $355.50 | $604.35 |
| 01/27/2026 | SB | Incoming call from consumer. | 0.20 | $355.50 | $71.10 |
| 01/27/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/27/2026 | SD | Continue working on payroll with receiver team/Paycom re ATS employee payroll claims | 1.00 | $445.50 | $445.50 |
| 01/27/2026 | SD | Review latest version of draft stipulation to sell personal property; confer with counsel | 0.70 | $445.50 | $311.85 |
| 01/27/2026 | SD | Review draft stipulation re: Troon Property transfer; confer with counsel | 0.60 | $445.50 | $267.30 |

**Exhibit 1**
**Page 64**

| 01/27/2026 | LU | Access online banking, download and file December 2025 operating account statement and prepare additional documentation required in preparation for financial reports. | 0.20 | $355.50 | $71.10 |
|---|---|---|---|---|---|
| 01/27/2026 | LU | Review voicemails and return calls from consumers, provide instructions and assist with registering on Receiver's website. | 0.30 | $355.50 | $106.65 |
| 01/28/2026 | JD | Incoming email from Michael Bean regarding the status of ATS. Telephone conversation to explain the status and request that he register on the Receiver's website. Referred him to a local tax preparer. | 0.30 | $355.50 | $106.65 |
| 01/28/2026 | LQ | Review documents forwarded from Las Vegas Office | 0.20 | $355.50 | $71.10 |
| 01/28/2026 | SB | Calls and text messages with Terry Selb re Tesla Cybertruck transfer of ownership via app. | 0.40 | $355.50 | $142.20 |
| 01/28/2026 | SB | Incoming call from Danny Bowen, client of ATS, search Google Vault and Drake Software for any information on his file. | 0.60 | $355.50 | $213.30 |
| 01/28/2026 | SB | Email exchange with Michelle Papenfuss re Logics/Drake. Call with Laura Lancelloti to review Drake Software, export of client data. | 0.50 | $355.50 | $177.75 |
| 01/28/2026 | SB | Incoming call from Mo Kebeh, discuss bank records, turnover, W2s. | 0.10 | $355.50 | $35.55 |
| 01/28/2026 | SB | Email exchange with Paycom re status of delivery of W2s, request for digital copies. | 0.20 | $355.50 | $71.10 |
| 01/28/2026 | SB | Review and respond to emails from Yulia Moroz re return of equipment/computer. | 0.20 | $355.50 | $71.10 |
| 01/28/2026 | SB | Review and respond to email from Commercial Bank of CA re turnover of funds. | 0.10 | $355.50 | $35.55 |
| 01/28/2026 | SB | Further discussions with Terry Selb re loss of access to Tesla. | 0.30 | $355.50 | $106.65 |
| 01/28/2026 | LQ | Process payables | 0.30 | $247.50 | $74.25 |
| 01/28/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/28/2026 | FA | Sydney Byrne - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/28/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/28/2026 | SB | Incoming and return calls to consumers. | 0.20 | $355.50 | $71.10 |
| 01/29/2026 | LQ | Review Logix database of customers; sort and filter; determine next steps. | 0.40 | $355.50 | $142.20 |
| 01/29/2026 | JD | Returned 5 calls from former ATS customers. Explained status of case and assisted with registration on the Receiver's website. | 0.40 | $355.50 | $142.20 |

**Exhibit 1**
**Page 65**

| 01/29/2026 | SB | Zoom meeting with Mo Kebeh and Michelle Pappenfuss to discuss cash turnover and subpoena production. Send follow up email to Michelle Papenfuss. | 0.80 | $355.50 | $284.40 |
|---|---|---|---|---|---|
| 01/29/2026 | SB | Email exchange with Adrienne Gray re cash turnover amounts. | 0.20 | $355.50 | $71.10 |
| 01/29/2026 | SB | Generate and send FedEx label to Terry Selb for delivery of Cyber Truck key card. | 0.20 | $355.50 | $71.10 |
| 01/29/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/29/2026 | FA | Sydney Byrne - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/29/2026 | SB | Review emails related to SBA claims, personal property. | 0.10 | $355.50 | $35.55 |
| 01/29/2026 | SB | Review response from Cristy Haney re W2 status. | 0.10 | $355.50 | $35.55 |
| 01/29/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/29/2026 | LU | Review voicemails and return calls from consumers, provide instructions and assist with registering on Receiver's website. | 0.30 | $355.50 | $106.65 |
| 01/30/2026 | LQ | Travel to storage unit, look through boxes; retrieve priority mail and tax files; sort and address. | 1.20 | $355.50 | $426.60 |
| 01/30/2026 | LQ | Review 2025 W2s sent from Paycom. | 0.20 | $355.50 | $71.10 |
| 01/30/2026 | FA | Jacob Hammersly - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/30/2026 | FA | Sydney Byrne - Review Tax documents forwarded to Receiver's office; locate mailing address in Logix, forward to consumer. | 7.00 | $148.50 | $1,039.50 |
| 01/30/2026 | LL | Travel to ATS storage facility and seek out and retrieve tax documents; review and organize. | 2.00 | $355.50 | $711.00 |
| 01/30/2026 | SB | Review email response from Adrienne Gray re cash turnover. | 0.10 | $355.50 | $35.55 |
| 01/30/2026 | SB | Return calls to consumers. | 0.50 | $355.50 | $177.75 |
| 01/30/2026 | SD | Review and respond to consumers re: status of case, IRS issues; only bill partial time | 0.40 | $445.50 | $178.20 |
| 01/30/2026 | SD | Review cash, discussion with bank re: insurance for receivership estate cash | 0.60 | $445.50 | $267.30 |
| 01/30/2026 | LU | Discuss voice mails received in Spanish with Laura Lancellotti, Review voicemails and return calls from consumers, provide instructions and assist with registering on Receiver's website. | 0.60 | $355.50 | $213.30 |
| 01/31/2026 | SD | Review/analyze ATS health insurance issue | 0.70 | $445.50 | $311.85 |

**Exhibit 1**
**Page 66**

| | |
|---|---|
| **Quantity Subtotal** | **262.4** |
| **Services Subtotal** | **$80,523.00** |

### Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 01/29/2026 | FedEx Charges | 1.00 | $34.35 | $34.35 |
| Expense | 01/30/2026 | January 2026 Postage | 1.00 | $316.72 | $316.72 |
| | | | | **Expenses Subtotal** | **$351.07** |

| Time Keeper | Quantity | Rate/Hr | Total |
|---|---|---|---|
| General Administrative | 81.0 | $148.50 | $12,028.50 |
| Sarah Bates | 52.3 | $355.50 | $18,592.65 |
| Steve Donell | 47.4 | $445.50 | $21,116.70 |
| James Donell | 5.6 | $355.50 | $1,990.80 |
| Todd Donell | 1.4 | $355.50 | $497.70 |
| Laura Lancellotti | 52.3 | $355.50 | $18,592.65 |
| Lisa Qin | 13.2 | $355.50 | $4,692.60 |
| Lisa Qin | 2.4 | $247.50 | $594.00 |
| Laura Urbano | 6.8 | $355.50 | $2,417.40 |
| | **Quantity Total** | | **262.4** |
| | **Subtotal** | | **$80,874.07** |
| | **Total** | | **$80,874.07** |

Please make all amounts payable to: FedReceiver, Inc.

Exhibit 1
Page 67