# EXHIBIT 2

## Allen Matkins
## Detailed Invoices

4903-5301-2629.1/
396961.00002/0-0-00/alk/md

**Exhibit 2**
**Page 68**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 396961.00002

Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:
Proforma Number: 1384135

Matter Name:  General Receivership

Client/Matter Joint Group # 396961.1

Client Matter Number:

---

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/25 | 10295018 | Emails with AM counsel and Receiver's office regarding case administration matters (0.4); prepare for and call with Receiver and AM counsel, and local counsel (0.6). | Del Castillo, Joshua | 1.00 | 877.50 | 877.50 | WO | HD | TR | ____ |
| 11/03/25 | 10328282 | Attention to and review of matter status and action items, take notes regarding same (1.1); correspondence with Receiver staff regarding LA office upkeep/cleaning (.1); conference with J. del Castillo, T. Fates, and Receiver regarding Receivership status/strategy (.4); follow-up conference with J. del Castillo regarding same (.3). | Kebeh, Alphamorlai "Mo" | 1.90 | 1,188.45 | 2,065.95 | WO | HD | TR | ____ |
| 11/04/25 | 10296135 | Emails regarding case administration matters (0.4). | Del Castillo, Joshua | 0.40 | 351.00 | 2,416.95 | WO | HD | TR | ____ |
| 11/04/25 | 10296139 | Call with Receiver and FTC counsel re: forensic accounting issues, PI Order, possible carve out, pending litigation matters, and related issues (.6) communications with Receiver team re: same (.5) | Fates, Edward (Ted) | 1.10 | 965.25 | 3,382.20 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 69**

Page **1** of **83**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/25 | 10299099 | Emails with Receiver's office and AM counsel regarding case admnistration matters (0.6). | Del Castillo, Joshua | 0.60 | 526.50 | 3,908.70 | WO | HD | TR | ____ |
| 11/07/25 | 10329851 | Emails with AM team re case status and updates. | Gonzales, Rachael | 0.20 | 107.10 | 4,015.80 | WO | HD | TR | ____ |
| 11/10/25 | 10304079 | Attention to case administration matters (0.2); videoconference with Receiver regarding same (0.5); teleconference with M. Kebeh regarding same (0.2). | Del Castillo, Joshua | 0.90 | 789.75 | 4,805.55 | WO | HD | TR | ____ |
| 11/10/25 | 10328320 | Conference with J. del Castillo regarding update on matter status and strategy (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 4,993.20 | WO | HD | TR | ____ |
| 11/10/25 | 10329908 | Emails with AM team re case status and updates. | Gonzales, Rachael | 0.20 | 107.10 | 5,100.30 | WO | HD | TR | ____ |
| 11/11/25 | 10328325 | Attention to outstanding action items (.2); review of and correspondence with AM team and receiver regarding filed stipulation to release funds for individual defendants' living expenses (.2); conference with J. del Castillo regarding case strategy (.4). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 5,600.70 | WO | HD | TR | ____ |
| 11/12/25 | 10306636 | Emails and confer with M. Kebeh, T. Fates, and Receiver's office regarding case administration issues (0.7); review defendants' ex parte application regarding modification of TRO (0.2); correspondence regarding same (0.1). | Del Castillo, Joshua | 1.00 | 877.50 | 6,478.20 | WO | HD | TR | ____ |

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

### Fees for Matter 396961.00002.(General Receivership)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/25 | 10328339 | Correspondence with R. Gonzales regarding status/timeline of PI briefing (.2); analyze motion to modify TRO and for potential withdrawal of counsel/minute order regarding the same, attention to correspondence with receiver team regarding same (.5). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 6,916.05 | WO | HD | TR | ____ |
| 11/13/25 | 10307773 | Review and respond to correspondence from Receiver and AM counsel regarding defendants' ex parte application (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 7,179.30 | WO | HD | TR | ____ |
| 11/14/25 | 10309146 | Emails with Receiver and AM counsel regarding case administration issues and potential necessary pleadings (0.7); review correspondence from FTC (0.1). | Del Castillo, Joshua | 0.80 | 702.00 | 7,881.30 | WO | HD | TR | ____ |
| 11/14/25 | 10313400 | Email correspondence with AM team re production on a follow-up request to a subpoena (.3); telephone conference with M. Kebeh re same (.1). | Gonzales, Rachael | 0.40 | 214.20 | 8,095.50 | WO | HD | TR | ____ |
| 11/17/25 | 10313631 | Analyze Defendants' notice of not filing a supplemental brief and advise Receiver re: same | Fates, Edward (Ted) | 0.20 | 175.50 | 8,271.00 | WO | HD | TR | ____ |
| 11/17/25 | 10313731 | Emails with Receiver's office and attention to case administration matters (0.2); review filings and correspondence with Receiver and T. Fates regarding same (0.2). | Del Castillo, Joshua | 0.40 | 351.00 | 8,622.00 | WO | HD | TR | ____ |
| 11/17/25 | 10328349 | Analysis of matter status and related action items, update notes per same (.5). | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 8,934.75 | WO | HD | TR | ____ |

Exhibit 2

Page 71

Page **3** of **83**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/25 | 10314419 | Analyze Snell notice regarding PI supplemental briefing and related correspondence (.2); analyze ftc's sur-reply in support of PI (.2). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 9,184.95 | WO | HD | TR | ____ |
| 11/18/25 | 10314551 | Review and respond to correspondence from Receiver's office and AM counsel regarding case administration matters (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 9,448.20 | WO | HD | TR | ____ |
| 11/18/25 | 10314837 | Review FTC sur-reply (0.3); confer with AM counsel regarding case administration matters (0.3). | Del Castillo, Joshua | 0.60 | 526.50 | 9,974.70 | WO | HD | TR | ____ |
| 11/19/25 | 10316047 | Conference with Receiver and FTC regarding status update and next steps, follow up conference with J. del Castillo and correspondence with receiver's office regarding same (.8). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 10,475.10 | WO | HD | TR | ____ |
| 11/19/25 | 10316190 | Attention case administration matters and emails with Receiver's office and counsel regarding same (0.6). | Del Castillo, Joshua | 0.60 | 526.50 | 11,001.60 | WO | HD | TR | ____ |
| 11/20/25 | 10328396 | Correspondence with Receiver and AM attorneys regarding strategy regarding Las Vegas office lease, contemplate same (.6). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 11,376.90 | WO | HD | TR | ____ |
| 11/21/25 | 10318628 | Analyze FTC brief in opposition to emergency motion by Selb and Bennett to unfreeze and release personal funds and advise Receiver re: same (.3) analyze Preliminary Injunction Order and advise receivership team re: same (.5) | Fates, Edward (Ted) | 0.80 | 702.00 | 12,078.90 | WO | HD | TR | ____ |

Exhibit 2
Page 72

Page **4** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/25 | 10318840 | Review Preliminary Injunction and FTC Opposition to Defendants' Emergency Motion and prepare notes for discussion with Receiver and counsel regarding same (1.1); attention to case administration matters (0.4). | Del Castillo, Joshua | 1.50 | 1,316.25 | 13,395.15 | WO | HD | TR | ____ |
| 11/21/25 | 10321547 | Analyze FTC's opposition regarding emergency motion to modify TRO (.4); analyze entered preliminary injunction order and attention to related correspondence with receiver (.4). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 13,895.55 | WO | HD | TR | ____ |
| 11/21/25 | 10330716 | Emails with AM team re PI update. | Gonzales, Rachael | 0.20 | 107.10 | 14,002.65 | WO | HD | TR | ____ |
| 11/23/25 | 10321699 | Attention to correspondence from receiver regarding outstanding receivership action items (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 14,190.30 | WO | HD | TR | ____ |
| 11/24/25 | 10321302 | Review and respond to emails from Receiver's office and counsel regarding case administration matters and attention to issues regarding same (0.5); legal analysis regarding estate administration and Receiver obligation matters and prepare notes for discussion regarding same (1.2). | Del Castillo, Joshua | 1.70 | 1,491.75 | 15,682.05 | WO | HD | TR | ____ |
| 11/24/25 | 10321652 | Correspondence with AM attorneys regarding case strategy and action items in light of entered PI order (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 15,807.15 | WO | HD | TR | ____ |
| 11/25/25 | 10323711 | Attention to update from receiver's office regarding insurance broker contact information (.1); attention to | Kebeh, Alphamorlai "Mo" | 1.10 | 688.05 | 16,495.20 | WO | HD | TR | ____ |

**Exhibit 2
Page 73**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | correspondence with Receiver and payroll service provider regarding administrative access (.2); analyze defendants' reply ISO motion to modify TRO (.4); attention to matter status and action items, update notes per same (.4). | | | | | | | |
| 11/25/25 | 10323793 | Teleconference with T. Fates regarding case administration matters (0.3); emails with Receiver's office and AM counsel regarding case and estate administration matters and attention to same (0.6); review FTC reply to ex parte application and emails with Receiver and T. Fates regarding same (0.4). | Del Castillo, Joshua | 1.30 | 1,140.75 | 17,635.95 | WO | HD | TR ____ |
| 11/25/25 | 10329772 | Emails from AM team re updates and status. | Gonzales, Rachael | 0.20 | 107.10 | 17,743.05 | WO | HD | TR ____ |
| 11/29/25 | 10326983 | Review notes and emails regarding oustanding and in-process case administration tasks and prepare agenda for discussion with AM counsel, local counsel, and Receiver (1.8). | Del Castillo, Joshua | 1.80 | 1,579.50 | 19,322.55 | WO | HD | TR ____ |
| 12/01/25 | 10331490 | Correspondence with J. del Castillo regarding priority wage claim research (.1); attention to Receivership entity employee request to access premises, correspondence with J. del Castillo regarding same (.1). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 19,447.65 | WO | HD | TR ____ |
| 12/01/25 | 10331644 | Emails with AM and local counsel and attention to case administration matters (0.7); review voicemail from alleged ATS employee and email to M. Kebeh | Del Castillo, Joshua | 0.90 | 789.75 | 20,237.40 | WO | HD | TR ____ |

Exhibit 2
Page 74

Page **6** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 396961.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | regarding same (0.2). | | | | | | | |
| 12/02/25 | 10332552 | Review voicemails from atty Sharmat regarding requested access to entity offices and confer with counsel regarding same (0.5); confer with M. Kebeh regarding outstanding case administration and filing matters (0.5); review defendants' Answer to Complaint (0.1). | Del Castillo, Joshua | 1.10 | 965.25 | 21,202.65 | WO | HD | TR ____ |
| 12/02/25 | 10333758 | Attention to correspondence from Receiver's office regarding intent to abandon LA office lease (.1); Analyze individual defendants' response to complaint (.3); conference with J. del Castillo regarding receivership strategy and outstanding action items (.5). | Kebeh, Alphamorlai "Mo" | 0.90 | 562.95 | 21,765.60 | WO | HD | TR ____ |
| 12/03/25 | 10334331 | Teleconference with T. Fates and M. Kebeh regarding case administration matters (0.5); review voicemail from purported ATS employee with tax inquiry and emails to Receiver's office regarding same (0.2). | Del Castillo, Joshua | 0.70 | 614.25 | 22,379.85 | WO | HD | TR ____ |
| 12/03/25 | 10369030 | Correspondence with former employees regarding arranging for retrieval of personal belongings from offices (.5); conference with J. del Castillo and T. Fates regarding general action items and strategy (.5); conference with J. del Castillo regarding strategy regarding former employee inquiries (.2); prepare for conferences with J. del Castillo and T. Fates regarding action items (.4). | Kebeh, Alphamorlai "Mo" | 1.60 | 1,000.80 | 23,380.65 | WO | HD | TR ____ |

**Exhibit 2
Page 75**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/25 | 10335762 | Review and respond to emails from Receiver's office regarding estate administration and related matters (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 23,643.90 | WO | HD | TR _____ |
| 12/04/25 | 10338715 | Email correspondence with M. Kebeh regarding subpoenas. | Gonzales, Rachael | 0.20 | 107.10 | 23,751.00 | WO | HD | TR _____ |
| 12/05/25 | 10337970 | Attention to update from receiver's office regarding arrangement for storage of receivership entity equipment and removal of property from office premises (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 23,876.10 | WO | HD | TR _____ |
| 12/08/25 | 10339643 | Emails with AM counsel regarding case administration matters and confer regarding same (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 24,051.60 | WO | HD | TR _____ |
| 12/10/25 | 10342518 | Emails and teleconferences with Receiver's office and counsel regarding case and estate administration matters (0.6); teleconference with Accrue 401k representative and follow-up email to Receiver (0.3). | Del Castillo, Joshua | 0.90 | 789.75 | 24,841.35 | WO | HD | TR _____ |
| 12/10/25 | 10342720 | Review correspondence with defendants' counsel regarding retrieval of individual defendants' personal items (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 25,029.00 | WO | HD | TR _____ |
| 12/11/25 | 10344277 | Attention to correspondence from Receiver's office regarding surrender of business office premises and removal of Individual defendants' personal property (.2); attention to correspondence with receiver's office regarding cobra issues, | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 25,341.75 | WO | HD | TR _____ |

Exhibit 2
Page 76

Page **8** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | correspondence with J. del Castillo and T. Fates regarding same (.3) | | | | | | | |
| 12/11/25 | 10344371 | Emails with Receiver's office regarding estate administration matters (0.3); preliminary legal analysis in connection with issues raised by Receiver (0.5); emails to AM counsel regarding same (0.2); prepare for and teleconference with M. Kebeh regarding same (0.5). | Del Castillo, Joshua | 1.50 | 1,316.25 | 26,658.00 | WO | HD | TR ____ |
| 12/11/25 | 10418117 | Communications with counsel for FTC re: status call (.2) communications with Receiver and team re: COBRA insurance issues (.2). | Fates, Edward (Ted) | 0.40 | 351.00 | 27,009.00 | WO | HD | TR ____ |
| 12/12/25 | 10345310 | Attention to filing issues and emails with counsel and Receiver regarding filed report and fee application (0.4); confer with T. Fates regarding case administration matters (0.2); teleconference with M. Kebeh regarding COBRA analysis (0.2). | Del Castillo, Joshua | 0.80 | 702.00 | 27,711.00 | WO | HD | TR ____ |
| 12/12/25 | 10363398 | Attention to report from receiver regarding Receivership entity connections to Mexico (.2); attention to inquiry from former employee regarding status of 401k issue (.1); review order regarding motion to modify preliminary injunction and related correspondence with receiver (.3); attention to issuers relating to Entity health insurance plan (.4). | Kebeh, Alphamorlai "Mo" | 1.00 | 625.50 | 28,336.50 | WO | HD | TR ____ |

Exhibit 2
Page 77

Page **9** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/25 | 10347821 | Emails regarding case administration matters (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 28,599.75 | WO | HD | TR | ____ |
| 12/15/25 | 10348877 | Conference with R. Gonzales regarding COBRA analysis (.2); draft, revise, and finalize letter to Vegas landlord regarding surrender of premises (.7). | Kebeh, Alphamorlai "Mo" | 0.90 | 562.95 | 29,162.70 | WO | HD | TR | ____ |
| 12/16/25 | 10350189 | Correspondence with Vegas landlord regarding Receiver's abandonment of premises (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 29,287.80 | WO | HD | TR | ____ |
| 12/16/25 | 10350643 | Communications with FTC counsel and Receiver (.2) review proposed protective order from FTC counsel (.3) | Fates, Edward (Ted) | 0.50 | 438.75 | 29,726.55 | WO | HD | TR | ____ |
| 12/16/25 | 10350880 | Emails and confer with AM counsel regarding case administration matters and prepare notes for discussion with Receiver on an issue-by-issue basis (1.7); review and confer regarding email inquiries from FTC (0.2). | Del Castillo, Joshua | 1.90 | 1,667.25 | 31,393.80 | WO | HD | TR | ____ |
| 12/17/25 | 10351997 | Call with Receiver, FTC counsel and Nevada AG counsel regarding case status, issues relating to receivership, document productions, and related issues (.5) discuss same with Receiver (.4) call with forensic accountant regarding analysis of company funds used to purchase residential properties (.3) advise on issues relating to termination of company health plans (.4) | Fates, Edward (Ted) | 1.60 | 1,404.00 | 32,797.80 | WO | HD | TR | ____ |
| 12/17/25 | 10352266 | Review legal analysis; emails with Receiver's office and review documents | Del Castillo, Joshua | 1.60 | 1,404.00 | 34,201.80 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 78**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 396961.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | from same in connection with anticipated termination of entity operations and associated health plan; follow-up discussions regarding same (1.6). | | | | | | | | |
| 12/19/25 | 10354214 | Emails with M. Kebeh and attention to case administration matters (0.2); attention to issues regarding same (0.5). | Del Castillo, Joshua | 0.70 | 614.25 | 34,816.05 | WO | HD | TR | ____ |
| 12/19/25 | 10369735 | Correspondence with Receiver's office regarding records of las vegas premises lease, analyze same (.4); attention to matter status and outstanding action items (.3). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 35,253.90 | WO | HD | TR | ____ |
| 12/22/25 | 10356722 | Review and respond to case and estate administration correspondence from Receiver and local counsel and attention to issues regarding same (1.4). | Del Castillo, Joshua | 1.40 | 1,228.50 | 36,482.40 | WO | HD | TR | ____ |
| 12/22/25 | 10362557 | Attention to correspondence regarding strategy regarding 401k plan (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 36,607.50 | WO | HD | TR | ____ |
| 12/23/25 | 10359123 | Emails with Receiver's office regarding Kaiser Permanente letter and comment on same (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 36,870.75 | WO | HD | TR | ____ |
| 12/23/25 | 10370001 | Analyze letter to Kaiser regarding shutdown of receivership entities, review related correspondence with receiver's office (.2); attention to correspondence from receiver regarding wage claims issues (.1); analysis of WARN act issues and conference with J. del Castillo regarding same (.3). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 37,246.05 | WO | HD | TR | ____ |

Exhibit 2
Page 79

Page **11** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/25 | 10360264 | Emails regarding estate administration matters with Receiver's office, AM counsel, and J. Rickard (1.0). | Del Castillo, Joshua | 1.00 | 877.50 | 38,123.55 | WO | HD | TR | ____ |
| 12/24/25 | 10364128 | Correspondence with tax professionals regarding 401(k) issues, contemplate same (.5). | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 38,436.30 | WO | HD | TR | ____ |
| 12/29/25 | 10362400 | Review outstanding action items and contemplate strategy regarding same (.5); attention to correspondence from receiver regarding 401(k) issue (.2). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 38,874.15 | WO | HD | TR | ____ |
| 12/29/25 | 10362587 | Attention to case administration matters (0.3); emails with AM counsel regarding same (0.2). | Del Castillo, Joshua | 0.50 | 438.75 | 39,312.90 | WO | HD | TR | ____ |
| 01/01/26 | 10396082 | Review emails and prepare for notes of discussion regarding outstanding case and asset administration matters (1.4). | Del Castillo, Joshua | 1.40 | 1,228.50 | 40,541.40 | WO | HD | TR | ____ |
| 01/05/26 | 10369039 | Address issues relating to company 401(k) plan (.2) analyze and advise Receiver on inquiry from counsel for FTC relating to attorney-client privilege (.4) communications with FTC counsel and Nevada counsel re: same (.2) | Fates, Edward (Ted) | 0.80 | 702.00 | 41,243.40 | WO | HD | TR | ____ |
| 01/05/26 | 10370626 | Attention to correspondence from former employee regarding 401(k) difficulties and correspondence with J. del Castillo and T. Fates regarding same (.3); correspondence with R. Gonzales regarding follow-up action items (.2); attention to correspondence relating to FTC request to waive privilege (.1). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 41,618.70 | WO | HD | TR | ____ |

Exhibit 2
Page 80

Page **12** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/05/26 | 10387213 | Email correspondence with AM team re status and open items. | Gonzales, Rachael | 0.20 | 107.10 | 41,725.80 | WO | HD | TR ____ |
| 01/05/26 | 10403659 | Conference with J. del Castillo regarding matter status (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 41,850.90 | WO | HD | TR ____ |
| 01/06/26 | 10371748 | Communications with Receiver, FTC counsel and Nevada AG counsel regarding privilege and potential waiver issue (.2) communications with Receiver and counsel for Selb / Bennett re: personal mail received at LA office (.2) | Fates, Edward (Ted) | 0.40 | 351.00 | 42,201.90 | WO | HD | TR ____ |
| 01/06/26 | 10372007 | Attention to case administration matters and internal emails with AM counsel regarding same (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 42,640.65 | WO | HD | TR ____ |
| 01/07/26 | 10373175 | Emails / call with outside manager for ATS 401(k) plan re: problems associated with plan and Department of Labor inquiry (1.1) advise Receiver re: same (.4) conf. call with Receiver, counsel for FTC and counsel for Nevada AG regarding attorney-client privilege and discovery issues (.4) follow-up emails re: same (.2) | Fates, Edward (Ted) | 2.10 | 1,842.75 | 44,483.40 | WO | HD | TR ____ |
| 01/07/26 | 10373187 | Review and respond to correspondence from third parties regarding status of receivership (0.5); internal emails with AM counsel regarding same (0.4). | Del Castillo, Joshua | 0.90 | 789.75 | 45,273.15 | WO | HD | TR ____ |
| 01/07/26 | 10405403 | Correspondence with T. Fates re FTC and Nevada Atty. Gen. request of list for pending litigation matters. | Gonzales, Rachael | 0.40 | 214.20 | 45,487.35 | WO | HD | TR ____ |

Exhibit 2
Page 81

Page **13** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/26 | 10374443 | Analyze and advise on issues relating to ATS 401(k) plan | Fates, Edward (Ted) | 0.30 | 263.25 | 45,750.60 | WO | HD | TR | ____ |
| 01/08/26 | 10374559 | Attention to issues arising in connection with 401k-related demands, review documents from Accrue, confer with M. Kebeh regarding same, and emails with AM counsel and Receiver regarding same (1.5); prepare for and conference with AM counsel regarding outstanding case administration matters (0.7). | Del Castillo, Joshua | 2.20 | 1,930.50 | 47,681.10 | WO | HD | TR | ____ |
| 01/08/26 | 10374605 | Conference with AM attorneys regarding matter status and action items, follow up conference with R. Gonzales regarding same (.8); conference with T. Fates in connection with preparation for call with DOL regarding 401k issues (.1); conference with DOL and plan recordkeeper regarding 401k issues, memo to J. del Castillo and T. Fates regarding same (1.7); analyze email records for information relating to 401k issue (.7); contemplating outstanding action items (.5). | Kebeh, Alphamorlai "Mo" | 3.80 | 2,376.90 | 50,058.00 | WO | HD | TR | ____ |
| 01/08/26 | 10405223 | Telephone conference with AM team re next steps. | Gonzales, Rachael | 0.50 | 267.75 | 50,325.75 | WO | HD | TR | ____ |
| 01/09/26 | 10375871 | Review litigation demand letter transmitted by Receiver's office and confer with AM counsel regarding response to same (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 50,589.00 | WO | HD | TR | ____ |

Exhibit 2
Page 82

Page **14** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/26 | 10377740 | Attention to case administration matters (0.4); prepare for and teleconference with SL Biggs and Receiver's office regarding payroll and 401k administration matters (0.6); follow-up emails to AM counsel and confer with M. Kebeh regarding same (0.5); review and revise cease and desist letter (0.2). | Del Castillo, Joshua | 1.70 | 1,491.75 | 52,080.75 | WO | HD | TR | ____ |
| 01/12/26 | 10378713 | Correspondence with CarlsonQuinn regarding unsigned Form 5500 (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 52,205.85 | WO | HD | TR | ____ |
| 01/13/26 | 10380456 | Advise on issues relating to ATS 401(k) plan, deficiencies, termination of same and employee rollovers (.5) | Fates, Edward (Ted) | 0.50 | 438.75 | 52,644.60 | WO | HD | TR | ____ |
| 01/13/26 | 10380614 | Conference with J. del Castillo regarding 401(k) issues (.3); attention to correspondence from Accrue regarding 401(k) issues (.1); conference and correspondence with J. del Castillo and T. Fates regarding matter status and action items regarding 401(k) issue (1.1); correspondence with DOL and former employees regarding 401(k) issues (.2); correspondence with receiver regarding same (.1). | Kebeh, Alphamorlai "Mo" | 1.80 | 1,125.90 | 53,770.50 | WO | HD | TR | ____ |
| 01/13/26 | 10380667 | Prepare for and teleconference with T. Fates and M. Kebeh (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 54,209.25 | WO | HD | TR | ____ |
| 01/14/26 | 10381641 | Attention to correspondence and records from Receiver's office regarding Iron Mountain (.1); correspondence with R. Gonzales regarding tracking action items (.1); conduct research regarding 401(k) | Kebeh, Alphamorlai "Mo" | 2.10 | 1,313.55 | 55,522.80 | WO | HD | TR | ____ |

Exhibit 2
Page 83

Page **15** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | issues and contemplate strategy regarding same (1.9). | | | | | | | |
| 01/14/26 | 10387207 | Email correspondence with T. Fates and J. del Castillo re motion to sell personal property (.2); revise motion to sell personal property (.3). | Gonzales, Rachael | 0.50 | 267.75 | 55,790.55 | WO | HD | TR ____ |
| 01/15/26 | 10383079 | Review and respond to correspondence from Receiver's office and SL Biggs regarding estate administration matters (0.3); confer with M. Kebeh regarding same (0.5); review authority transmitted by M. Kebeh and emails regarding tax issues (0.3). | Del Castillo, Joshua | 1.10 | 965.25 | 56,755.80 | WO | HD | TR ____ |
| 01/15/26 | 10387209 | Email correspondence with AM team re status and open items. | Gonzales, Rachael | 0.20 | 107.10 | 56,862.90 | WO | HD | TR ____ |
| 01/15/26 | 10403683 | Conference with DOL regarding 401(k) issues (.4); attention to updates from receiver's office and tax professionals regarding company w-2s and payroll records (.2); continue research in connection with 401(k) issues (3.2). | Kebeh, Alphamorlai "Mo" | 3.80 | 2,376.90 | 59,239.80 | WO | HD | TR ____ |
| 01/16/26 | 10384470 | Review plaintiffs' and defendants' Stipulated Discovery Plan and Scheduling Order (.2); review correspondence from receiver's office and tax professionals regarding 401(k) termination and payroll records (.3); analyze certified copies of TRO and PI (.2); continue research regarding 401(k) issues and contemplate strategy regarding same (1.7). | Kebeh, Alphamorlai "Mo" | 2.40 | 1,501.20 | 60,741.00 | WO | HD | TR ____ |

Exhibit 2
Page 84

Page **16** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/20/26 | 10387204 | Email correspondence with AM team re status and open items (.2); email correspondence and attention to revise the stipulation re selling personal property (.3); email correspondence with M. Kebeh re subpoena documents production (.2). | Gonzales, Rachael | 0.70 | 374.85 | 61,115.85 | WO | HD | TR ____ |
| 01/20/26 | 10387462 | Attention to case administration matters and emails with T. Fates regarding same (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 61,379.10 | WO | HD | TR ____ |
| 01/20/26 | 10418150 | Attention to correspondence from Accrue regarding 401(k) plan inquiries (.2); conference with J. del Castillo regarding 401(k) strategy (.3); attention to correspondence from FTC and T. Fates regarding former employee communications regarding 401(k) and payroll issues (.2); correspondence with UCFS counsel regarding fourth production, review letter correspondence in connection with same (.2); contemplate strategy regarding 401(k) issue and review research materials in connection with same (2.6); draft memo to receiver's office in connection with same (.7). | Kebeh, Alphamorlai "Mo" | 4.20 | 2,627.10 | 64,006.20 | WO | HD | TR ____ |
| 01/23/26 | 10392916 | Email correspondence with AM team regarding case updates, subpoenas, and pending litigation. | Gonzales, Rachael | 0.40 | 214.20 | 64,220.40 | WO | HD | TR ____ |
| 01/23/26 | 10403789 | Correspondence with AM team and Receiver's office regarding SBA | Kebeh, Alphamorlai "Mo" | 2.30 | 1,438.65 | 65,659.05 | WO | HD | TR ____ |

Exhibit 2
Page 85

Page **17** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | financing statement and related lien, analyze relevant statement in connection therewith (.6); attention to issues and materials regarding 401(k) and Carlson Quinn, contemplate strategy regarding same (1.7). | | | | | | | |
| 01/26/26 | 10394666 | Confer with M. Kebeh and attention to case administration matters (0.3); review correspondence from FTC and Receiver's office regarding same (0.2). | Del Castillo, Joshua | 0.50 | 438.75 | 66,097.80 | WO | HD | TR ____ |
| 01/26/26 | 10395392 | Conference with T. Fates regarding status of 401(k) issues (.3); conference with J. del Castillo regarding general action items (.1); correspondence with Carlson Quinn in connection with 401(k) issues (.4). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 66,598.20 | WO | HD | TR ____ |
| 01/26/26 | 10395732 | Advise on issues relating to wind down of ATS 401(k) plan | Fates, Edward (Ted) | 0.30 | 263.25 | 66,861.45 | WO | HD | TR ____ |
| 01/27/26 | 10396609 | Attention to 401(k) issues, analyze draft form 5500 prepared by CQ, correspondence with same regarding wind-down of plan (.7); conference with Accrue/Vestwell regarding 401(k) issues (.6); contemplate pending action items ahead of conference with receiver (.4). | Kebeh, Alphamorlai "Mo" | 1.70 | 1,063.35 | 67,924.80 | WO | HD | TR ____ |
| 01/27/26 | 10396882 | Conference with Accrue counsel regarding 401(k) issues, follow up correspondence regarding same (.7). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 68,362.65 | WO | HD | TR ____ |
| 01/29/26 | 10399044 | Correspondence with Receiver's team regarding strategy call (.1); conference | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 68,800.50 | WO | HD | TR ____ |

Exhibit 2
Page 86

Page **18** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 396961.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | with US Bank regarding equipment lien and status of encumbered property, follow up correspondence regarding same (.3); review related correspondence from AM attorneys and receiver's office regarding SBA equipment lien (.3) | | | | | | | |
| 01/29/26 | 10399461 | Internal emails regarding case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 69,239.25 | WO | HD | TR |
| 01/30/26 | 10400844 | Attention to outstanding action items and contemplate related strategy (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 69,426.90 | WO | HD | TR |

**Disbursements for Matter 396961.00002 (General Receivership)**

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/03/25 | 2966851 | FILING – Nationwide Legal, LLC - LOS ANGELES COUNTY SUPERIOR COURT, NOTICE OF RECEIVERSHIP AND STAY OF LITIGATION | 0.00 | 56.25 | WO | HD | TR | |
| 11/07/25 | 2970822 | COURT – Other Court Charges - Rachael Gonzales - CLARK8JUDCRT*NV E-PAY - (Exemption Claimed): Action in Equity - Injunctive Relief | 0.00 | 7.50 | WO | HD | TR | |
| 11/07/25 | 2970823 | COURT – Other Court Charges - Rachael Gonzales - CLARK8J*DC PAYMENT FEE - (Exemption Claimed): Action in Equity - Injunctive Relief | 0.00 | 0.22 | WO | HD | TR | |
| 11/07/25 | 2970824 | COURT – Other Court Charges - Rachael Gonzales - CLARK8JUDCRT*NV E-PAY - Defendants' Motion to Compel Arbitration | 0.00 | 12.00 | WO | HD | TR | |
| 11/07/25 | 2970825 | COURT – Other Court Charges - Rachael Gonzales - CLARK8J*DC PAYMENT FEE - Defendants' Motion to Compel Arbitration | 0.00 | 0.36 | WO | HD | TR | |
| 11/07/25 | 2970826 | COURT – Other Court Charges - Rachael Gonzales - CLARK8JUDCRT*NV E-PAY - Defendants' Reply to Plaintiff's | 0.00 | 2.00 | WO | HD | TR | |

Exhibit 2
Page 87

Page **19** of 83

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Disbursements for Matter 396961.00002 (General Receivership)**

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Opposition to Defendants' Motion to Compel Arbitration | | | | | | |
| 11/07/25 | 2970827 | COURT – Other Court Charges - Rachael Gonzales - CLARK8J*DC PAYMENT FEE - Defendants' Reply to Plaintiff's Opposition to Defendants' Motion to Compel Arbitration | 0.00 | 0.06 | WO | HD | TR | _____ |
| 11/13/25 | 2965625 | FILING – One Legal – Filing fee for Superior Court of California, Los Angeles County, Notice | 0.00 | 24.91 | WO | HD | TR | _____ |
| 11/13/25 | 2968306 | POST – Postage - RICOH -  Large Envelope | 0.00 | 1.63 | WO | HD | TR | _____ |
| 11/17/25 | 2965715 | FILING – One Legal – Filing fee for Superior Court of California, Los Angeles County, Notice | 0.00 | 23.31 | WO | HD | TR | _____ |
| 11/24/25 | 2972389 | ADV – First American Title Insurance Company - Commitment | 0.00 | 250.00 | WO | HD | TR | _____ |
| 12/03/25 | 2972102 | FILING – Nationwide Legal, LLC - SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES, SUPPLEMENTAL NOTICE OF RECEIVERSHIP AND STAY OF LITIGATION AS TO ENTITY  DEFENDANTS | 0.00 | 57.25 | WO | HD | TR | _____ |
| 12/03/25 | 2972105 | FILING – Nationwide Legal, LLC - SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES, SUPPLEMENTAL NOTICE OF RECEIVERSHIP AND STAY OF LITIGATION | 0.00 | 58.25 | WO | HD | TR | _____ |
| 12/03/25 | 2972106 | FILING – Nationwide Legal, LLC - SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES, SECOND SUPPLEMENTAL NOTICE OF RECEIVERSHIP AND STAY OF LITIGATION AS TO ENTITY DEFENDANTS | 0.00 | 60.25 | WO | HD | TR | _____ |
| 12/08/25 | 2969268 | BW – Duplication - Black & White Copies | 32.00 | 6.08 | WO | HD | TR | _____ |
| 12/08/25 | 2969269 | COLOR – Duplication - Color Copies | 8.00 | 2.00 | WO | HD | TR | _____ |
| 12/08/25 | 2972103 | POS – Nationwide Legal, LLC - Paycom Software, Inc., SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 378.10 | WO | HD | TR | _____ |
| 01/15/26 | 2977200 | DCSRCH – Nationwide Legal, LLC - UNITED STATES DISTRICT COURT  DISTRICT OF NEVADA, Obtain 2 sets of certified copies of the TRO/Appointment Order and the | 0.00 | 263.50 | WO | HD | TR | _____ |

**Exhibit 2**
**Page 88**

Page **20** of **83**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Disbursements for Matter 396961.00002 (General Receivership)**

| Trans Date | Index | Type | Quantity | Amt |
|---|---|---|---|---|
| | | Preliminary Injunction | | |

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001665 | Fates, Edward (Ted) | 9.00 | 877.50 | 7,897.50 |
| 001842 | Del Castillo, Joshua | 37.20 | 877.50 | 32,643.00 |
| 002661 | Kebeh, Alphamorlai "Mo" | 42.50 | 625.50 | 26,583.75 |
| 002744 | Gonzales, Rachael | 4.30 | 535.50 | 2,302.65 |
| | | 93.00 | | $69,426.90 |

| | |
|---|---|
| Subtotal Fees | $69,426.90 |
| Discount | 0.00 |
| Total Fees | 69,426.90 |
| Total Disbursements | 1,203.67 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All |

**Billing Instructions**

expires 6/30/2026::  10% off standard rates (automatic); as of 7/1/26 client is looking at rate level 19 (7/1/25 rates) with 10% off rate level 19 (Automatic)

**Account Summary – As Of 02/02/26**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 159,620.40 | 158,607.90 | 1,012.50 | 36,815.20 | 36,551.70 | 263.50 | 159,811.57 | 158,607.90 | 1,203.67 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| | | | |

**Exhibit 2**
**Page 89**

02/10/26 12:24:37 PROFORMA STATEMENT FOR MATTER 396961.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

| | | | |
|---|---|---|---|
| **WIP Balance** | **160,526.22** | **158,607.90** | **1,918.32** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

**Billing Address**

Donell, Stephen J. (Receiver)

12121 Wilshire Boulevard, Suite 1120

Los Angeles, CA  90025

**Exhibit 2**

**Page 90**

Page **22** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

### Preliminary Billing Form

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 396961.00003

Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:
Proforma Number: 1384135

Matter Name:  Asset Recovery & Management

Client/Matter Joint Group # 396961.1

Client Matter Number:

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/25 | 10294790 | Teleconference with D. McDowell, counsel for Payliance, regarding US Bank and WF request untimely under NACHA rules (0.2); analysis of issues regarding same (0.6). | Del Castillo, Joshua | 0.80 | 702.00 | 702.00 | WO | HD | TR | ____ |
| 11/03/25 | 10328274 | Analyze R. Gonzales federal supremacy research in connection with correspondence form noncompliant financial institution (.4); attention to status of wells fargo turnover efforts (.1). | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 1,014.75 | WO | HD | TR | ____ |
| 11/04/25 | 10296403 | Analyze property profile for Henderson NV property, correspondence with title company regarding same (.4). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 1,264.95 | WO | HD | TR | ____ |
| 11/06/25 | 10298341 | Analyze property profiles regarding properties associated with defendants, correspondence with title company regarding same (1.1). | Kebeh, Alphamorlai "Mo" | 1.10 | 688.05 | 1,953.00 | WO | HD | TR | ____ |
| 11/06/25 | 10298865 | Review and respond to correspondence from pre-receivership employees of receivership entities regarding payment | Del Castillo, Joshua | 1.00 | 877.50 | 2,830.50 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 91**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | demands, taxes, and related matters (0.5); emails to and confer with Receiver and AM counsel regarding same (0.5). | | | | | | | | |
| 11/07/25 | 10300155 | Continued investigation of identified residential real properties of interest, prepare memo to J. del Castillo and T. Fates regarding same (1.4); Investigate lead regarding potential additional real property owned by defendants (.4); correspondence with Receiver's team regarding WF noncompliance with initial appointment order (.1); conference with receiver's staff regarding turnover efforts (.1); conference and correspondence with Drake's counsel regarding Receiver's administrative access request (.3). | Kebeh, Alphamorlai "Mo" | 2.30 | 1,438.65 | 4,269.15 | WO | HD | TR | ____ |
| 11/07/25 | 10300190 | Review and respond to emails regarding tracking receivership estate assets (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 4,707.90 | WO | HD | TR | ____ |
| 11/10/25 | 10303726 | Analysis of issues arising in connection with banks' inadvertent turnover of individual assets (0.3); review and respond to emails regarding same (0.1). | Del Castillo, Joshua | 0.40 | 351.00 | 5,058.90 | WO | HD | TR | ____ |
| 11/11/25 | 10305255 | Review stipulation between FTC and Selb / Bennett to release frozen funds (.1) advise Receiver re: issues with same and personal funds turned over by BOA (.4) | Fates, Edward (Ted) | 0.50 | 438.75 | 5,497.65 | WO | HD | TR | ____ |
| 11/12/25 | 10306798 | Attention to correspondence from Receiver's office regarding return of individual defendant's frozen funds (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 5,560.20 | WO | HD | TR | ____ |

Exhibit 2
Page 92

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/25 | 10306893 | Review and respond to correspondence from Receiver's office and AM counsel regarding asset turnover matters (0.4); review materials in connection with same (0.3); legal analysis of issue arising in connection with same (0.4). | Del Castillo, Joshua | 1.10 | 965.25 | 6,525.45 | WO | HD | TR ____ |
| 11/12/25 | 10307122 | Analyze Defendants' emergency motion to modify asset freeze (.2) advise Receiver re: same (.2) | Fates, Edward (Ted) | 0.40 | 351.00 | 6,876.45 | WO | HD | TR ____ |
| 11/12/25 | 10328341 | Preparing correspondence to noncompliant financial institution regarding TRO asset freeze obligations (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 7,064.10 | WO | HD | TR ____ |
| 11/13/25 | 10308314 | Review and respond to correspondence from Receiver's office regarding asset administration and attention to issues regarding inadvertently turned over funds (0.3); review and revise correspondence to transmitting bank regarding same (0.2). | Del Castillo, Joshua | 0.50 | 438.75 | 7,502.85 | WO | HD | TR ____ |
| 11/14/25 | 10309397 | Attention to correspondence from Receiver's office and analyze letter in connection with return of frozen funds to financial institutions, update from Receiver's counsel regarding same (.4). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 7,753.05 | WO | HD | TR ____ |
| 11/14/25 | 10309568 | Review and respond to emails regarding funds turned over to Receiver (0.2); confer regarding entitly premises leases and attention to issues regarding same (0.5). | Del Castillo, Joshua | 0.70 | 614.25 | 8,367.30 | WO | HD | TR ____ |

Exhibit 2
Page 93

Page 25 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/25 | 10317183 | Review and respond to correspondence from Receiver and AM counsel regarding lease administration and payment issues and review notes of pior discussions regarding same (0.3); review and respond to correspondence regarding funds turnover and return matters (0.2). | Del Castillo, Joshua | 0.50 | 438.75 | 8,806.05 | WO | HD | TR ____ |
| 11/20/25 | 10317733 | Communication with Receiver's staff and counsel for Selb / Bennett re: return of personal funds turned over by banks to frozen accounts | Fates, Edward (Ted) | 0.50 | 438.75 | 9,244.80 | WO | HD | TR ____ |
| 11/22/25 | 10321047 | Review emails and attend to asset recovery/investigation issues (1.4); prepare notes for discussion with Receiver (0.5); review and respond to Receiver emails regarding asset recovery (0.2). | Del Castillo, Joshua | 2.10 | 1,842.75 | 11,087.55 | WO | HD | TR ____ |
| 11/24/25 | 10321705 | Attention to correspondence regarding Payliance turnover of receiver entity funds (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 11,212.65 | WO | HD | TR ____ |
| 11/24/25 | 10322098 | Review and respond to correspondence regarding asset recovery issues associated with residential properties paid for with entity funds (0.6); legal analysis in connection with prospective turnover demand (0.5). | Del Castillo, Joshua | 1.10 | 965.25 | 12,177.90 | WO | HD | TR ____ |
| 11/25/25 | 10323717 | Emails with Receiver's office and AM counsel regarding asset recovery effort, demands, and investigation of additional prospective receivership assets (0.9). | Del Castillo, Joshua | 0.90 | 789.75 | 12,967.65 | WO | HD | TR ____ |

Exhibit 2
Page 94

Page **26** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle Action | |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/25 | 10325086 | Emails and confer with Receiver's office, AM counsel, and third parties regarding turnover of receivership assets (1.0); review and respond to voicemail from counsel for Payliance and attention to issue regarding same (0.3); analysis of real property turnover issue (0.2). | Del Castillo, Joshua | 1.50 | 1,316.25 | 14,283.90 | WO | HD | TR ____ |
| 11/26/25 | 10325470 | Correspondence with financial institution regarding confirmation of asset freeze, correspondence with Receiver team regarding same (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 14,471.55 | WO | HD | TR ____ |
| 11/27/25 | 10327252 | Review and respond to correspondence regarding turnover of payroll funds and related issues (0.8); review emails and notes of dicussion with Payliance counsel (0.3); emails with Receiver and AM counsel regarding wage claims (0.3); legal analysis of novel turnover issue and prepare notes for discussion with Receiver after holiday (1.3); review emails regarding return of inadvertently turned over funds (0.1). | Del Castillo, Joshua | 2.00 | 1,755.00 | 16,226.55 | WO | HD | TR ____ |
| 11/30/25 | 10327623 | Analyze property profiles for potential real property receivership assets, preparing notice of pendency of receivership in connection with potential real property assets, correspondence with AM attorneys regarding same (.9). | Kebeh, Alphamorlai "Mo" | 0.90 | 562.95 | 16,789.50 | WO | HD | TR ____ |
| 12/01/25 | 10331318 | Teleconference with D. McDowell, counsel for Payliance, regarding status of turnover and related matters and | Del Castillo, Joshua | 0.30 | 263.25 | 17,052.75 | WO | HD | TR ____ |

Exhibit 2
Page 95

Page 27 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | email to Receiver regarding same (0.3). | | | | | | | | |
| 12/01/25 | 10331498 | Analyze recent wells fargo correspondence regarding asset freeze request, correspondence with J. del Castillo and T. Fates regarding same (.2); review and revise notices of pending receivership/asset freeze, correspondence with J. del Castillo and T. Fates regarding same (.4). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 17,428.05 | WO | HD | TR | ____ |
| 12/02/25 | 10332691 | Emails with Receiver's office and AM counsel regarding prospective disposition of receivership assets (0.3); review initial and revised notices for recordation against real properties (0.3); confer with counsel regarding tracing and turnover demands (0.4); review and response to correspondence regarding outstanding turnover demands (0.2). | Del Castillo, Joshua | 1.20 | 1,053.00 | 18,481.05 | WO | HD | TR | ____ |
| 12/02/25 | 10333658 | Attention to inquiry from receiver's team regarding potential art piece assets (.1); attention to update from T. fates regarding status of potential vehicle assets (.1). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 18,606.15 | WO | HD | TR | ____ |
| 12/03/25 | 10333644 | Attention to T. Fates comments regarding notice of PI and Asset freeze in connection with potential real property assets (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 18,731.25 | WO | HD | TR | ____ |
| 12/03/25 | 10334088 | Emails regarding outstanding asset recovery efforts (0.4). | Del Castillo, Joshua | 0.40 | 351.00 | 19,082.25 | WO | HD | TR | ____ |

**Exhibit 2**
Page 28 of 83
**Page 96**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/25 | 10334963 | Correspondence with receiver staff regarding potential encumbrances on property in LA office (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 19,207.35 | WO | HD | TR | ____ |
| 12/04/25 | 10418111 | Call / emails with counsel for Selb / Bennett re: vehicles, artwork, computers and release of frozen funds pursuant to court order (1.2) call / emails with Receiver and S. Bates re: issues relating to Las Vegas office, moving of computers and artwork, surrendering possession to landlord, and related issues (.5). | Fates, Edward (Ted) | 1.70 | 1,491.75 | 20,699.10 | WO | HD | TR | ____ |
| 12/05/25 | 10365436 | Emails regarding asset recovery efforts and status (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 21,137.85 | WO | HD | TR | ____ |
| 12/09/25 | 10341324 | Review and respond to correspondence regarding status of asset turnover efforts and attention to issues regarding same (0.7). | Del Castillo, Joshua | 0.70 | 614.25 | 21,752.10 | WO | HD | TR | ____ |
| 12/10/25 | 10342650 | Communications with Receiver and Receiver's staff re: office inspection and move out issues (1.1) communications with counsel for Selb / Bennett re: retrieval of personal property located at office (.7) communications with client and counsel for FTC re: UCC financing statements and notice to US Bank and SBA (.2) analyze UCC issues re: ATS assets (.2) | Fates, Edward (Ted) | 2.20 | 1,930.50 | 23,682.60 | WO | HD | TR | ____ |
| 12/10/25 | 10343237 | Review and respond to correspondence from Receiver's office and counsel regarding asset administration and | Del Castillo, Joshua | 1.70 | 1,491.75 | 25,174.35 | WO | HD | TR | ____ |

Exhibit 2
Page 97

Page 29 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | retrieval matters (0.5); prepare for and teleconference with counsel for Payliance regarding pending turnover request and confer with T. Fates regarding same (0.6); confer with M. Kebeh regarding results of follow-up UCC search as related to ATS property (0.4); emails regarding same (0.2). | | | | | | | | |
| 12/10/25 | 10343296 | Attend to follow-up UCC search and analyze same, tel. conference with J. del Castillo and T. Fates regarding same, correspondence with AM attorneys and Receiver regarding results of analysis (1.5). | Kebeh, Alphamorlai "Mo" | 1.50 | 938.25 | 26,112.60 | WO | HD | TR | ____ |
| 12/11/25 | 10344650 | Review and revise draft letters to purported lienholders (0.3); review and respond to correspondence regarding surrender of business premises (0.2); attention to issues regarding same (0.3). | Del Castillo, Joshua | 0.80 | 702.00 | 26,814.60 | WO | HD | TR | ____ |
| 12/11/25 | 10349114 | Draft, review, revise, and finalize letters to third party purported lienholders in connection with Receiver's abandonment of Vegas and Los Angeles Premises (1.8). | Kebeh, Alphamorlai "Mo" | 1.80 | 1,125.90 | 27,940.50 | WO | HD | TR | ____ |
| 12/12/25 | 10345047 | Follow up communications with counsel for Selb / Bennet re: vehicles and information relating thereto, personal mail received and possible office in Tijuana (.6) communications with Receiver's team re: Land Rover vehicle (.2) | Fates, Edward (Ted) | 0.80 | 702.00 | 28,642.50 | WO | HD | TR | ____ |

Exhibit 2
Page 98

Page 30 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/25 | 10345522 | Attention to outstanding asset administration and recovery matters (0.6); emails with Receiver's office and AM counsel regarding same (0.5). | Del Castillo, Joshua | 1.10 | 965.25 | 29,607.75 | WO | HD | TR ____ |
| 12/12/25 | 10345709 | Analyze order on Defendants' motion to unfreeze assets and advise Receiver re: same | Fates, Edward (Ted) | 0.20 | 175.50 | 29,783.25 | WO | HD | TR ____ |
| 12/13/25 | 10347809 | Review correspondence and notes of discussion regarding pending turnovers of cash and personal property assets (0.6); brief legal analysis in connection with tracing issues (0.4). | Del Castillo, Joshua | 1.00 | 877.50 | 30,660.75 | WO | HD | TR ____ |
| 12/15/25 | 10347078 | Advise on issues relating to surrender of possession of Los Angeles office premises to Landlord (.3) analyze issues relating to ATS customer chargebacks (.4) communications with Receiver and counsel for Selb / Bennett re: vehicles (.5) discuss same with receivership team (.4) advise on Bank of America issues with release of unfrozen funds (.4) | Fates, Edward (Ted) | 2.00 | 1,755.00 | 32,415.75 | WO | HD | TR ____ |
| 12/15/25 | 10350188 | Emails with Receiver, AM counsel, counsel for Payliance, regarding asset administration and turnover matters (0.9); attention to asset turnover matters and follow-up calls and emails regarding same (1.2). | Del Castillo, Joshua | 1.80 | 1,579.50 | 33,995.25 | WO | HD | TR ____ |
| 12/16/25 | 10350257 | Analyze and advise on issues relating to payment processor, reserve balance and consumer chargebacks (.5) analyze information relating to payments for | Fates, Edward (Ted) | 1.50 | 1,316.25 | 35,311.50 | WO | HD | TR ____ |

Exhibit 2
Page 99

Page **31** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | vehicles from forensic accountant (.4) prepare response to counsel for Selb / Bennett re: same (.6) | | | | | | | |
| 12/16/25 | 10350352 | Emails with Receiver and T. Fates regarding Payliance turnover and NACHA chargeback complication (0.3); review materials and prepare emails to counsel for Payliance (0.4). | Del Castillo, Joshua | 0.70 | 614.25 | 35,925.75 | WO | HD | TR ____ |
| 12/16/25 | 10363128 | attention to correspondence regarding payliance turnover and contemplate related issues (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 36,113.40 | WO | HD | TR ____ |
| 12/18/25 | 10353165 | Analyze information from property manager for Las Vegas office re: company vehicles (.2) advise on issues relating to surrender of possession for LA office premises (.2) communications with Receiver's staff re: recovery of Cyber Truck vehicle (.2) | Fates, Edward (Ted) | 0.60 | 526.50 | 36,639.90 | WO | HD | TR ____ |
| 12/18/25 | 10359054 | Correspondence with AM counsel regarding potential claims relating to abandoned property (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 36,765.00 | WO | HD | TR ____ |
| 12/18/25 | 10359063 | Attention to correspondence regarding potential receivership entity vehicle assets (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 36,952.65 | WO | HD | TR ____ |
| 12/19/25 | 10354519 | Emails with third party counsel and Receiver's office regarding turnover matters (0.4). | Del Castillo, Joshua | 0.40 | 351.00 | 37,303.65 | WO | HD | TR ____ |
| 12/19/25 | 10363133 | Attention to payliance turnover issue (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 37,428.75 | WO | HD | TR ____ |

**Exhibit 2**
**Page 100**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/25 | 10358362 | Emails with Receiver's office and Accrue regarding estate expenses, turnovers, and related matters (0.5); confer with AM counsel regarding same (0.2). | Del Castillo, Joshua | 0.70 | 614.25 | 38,043.00 | WO | HD | TR ____ |
| 12/23/25 | 10359040 | Emails with Receiver's office and Payliance counsel regarding turnover of funds from Payliance and attention to turnover matters (0.7). | Del Castillo, Joshua | 0.70 | 614.25 | 38,657.25 | WO | HD | TR ____ |
| 12/23/25 | 10359062 | Correspondence with R. Gonzales regarding turnover of Tesla truck (.2); attention to update from payliance regarding turnover of funds (.2). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 38,907.45 | WO | HD | TR ____ |
| 12/23/25 | 10359311 | Analyze and advise on issues relating to termination of ATS health care plan (.2) analyze draft report from forensic accountant regarding payments for real properties (.7) discuss same with forensic accountant and receiver (.4) communications with FTC and Nevada AG counsel re: same (.3) | Fates, Edward (Ted) | 1.60 | 1,404.00 | 40,311.45 | WO | HD | TR ____ |
| 12/23/25 | 10418044 | Email correspondence with M. Kebeh re vehicle assets (.2). | Gonzales, Rachael | 0.20 | 107.10 | 40,418.55 | WO | HD | TR ____ |
| 12/26/25 | 10360966 | Review correspondence regarding outstanding asset recovery efforts (0.5); prepare internal emails regarding turnover of vehicles and Payliance funds (0.5). | Del Castillo, Joshua | 1.00 | 877.50 | 41,296.05 | WO | HD | TR ____ |
| 12/27/25 | 10363588 | Additional legal analysis regarding turnover issue (1.1); prepare notes for | Del Castillo, Joshua | 1.40 | 1,228.50 | 42,524.55 | WO | HD | TR ____ |

**Exhibit 2**    Page **33** of **83**

**Page 101**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | discussion with M. Kebeh (0.3). | | | | | | | | |
| 12/29/25 | 10362597 | Review and respond to emails regarding asset turnover matters and confer with AM counsel regarding same (0.7). | Del Castillo, Joshua | 0.70 | 614.25 | 43,138.80 | WO | HD | TR | ____ |
| 12/30/25 | 10364121 | Confer with M. Kebeh regarding asset turnover matters (0.2); emails to AM counsel regarding same (0.3); emails with Payliance counsel (0.2). | Del Castillo, Joshua | 0.70 | 614.25 | 43,753.05 | WO | HD | TR | ____ |
| 12/30/25 | 10364194 | Attention to internal correspondence regarding status of vehicle asset turnover and forensic analysis (.2); attention to correspondence with payliance regarding turnover of frozen funds (.1). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 43,940.70 | WO | HD | TR | ____ |
| 12/30/25 | 10364539 | Advise on issues relating to recovery of Tesla Cyber Truck vehicle | Fates, Edward (Ted) | 0.20 | 175.50 | 44,116.20 | WO | HD | TR | ____ |
| 01/02/26 | 10366019 | Internal emails regarding asset turnover matters (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 44,379.45 | WO | HD | TR | ____ |
| 01/03/26 | 10366499 | Review and transmit internal emails regarding asset turnover matters, including Payliance, Cybertruck, and funds traced to hard assets (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 44,818.20 | WO | HD | TR | ____ |
| 01/05/26 | 10370767 | Confer with M. Kebeh regarding asset turnover issues (0.2); follow-up emails regarding same (0.3). | Del Castillo, Joshua | 0.50 | 438.75 | 45,256.95 | WO | HD | TR | ____ |
| 01/05/26 | 10370978 | Correspondence with T. Fates and J. del Castillo regarding turnover of vehicle asset, conference with J. del Castillo | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 45,569.70 | WO | HD | TR | ____ |

Exhibit 2

Page 102

Page **34** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | regarding same (.5). | | | | | | | | |
| 01/05/26 | 10371007 | Communications with S. Bates regarding pickup of Cyber Truck vehicle purchased by ATS | Fates, Edward (Ted) | 0.20 | 175.50 | 45,745.20 | WO | HD | TR | ____ |
| 01/06/26 | 10371928 | Communications with S. Bates re: pickup of Cyber Truck vehicle and title thereto (.4) communications with counsel for Selb / Bennett re: same (.3) | Fates, Edward (Ted) | 0.70 | 614.25 | 46,359.45 | WO | HD | TR | ____ |
| 01/06/26 | 10386167 | Attention to correspondence regarding turnover of Cybertruck and title, review related documentation (.5); | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 46,672.20 | WO | HD | TR | ____ |
| 01/08/26 | 10386172 | Attention to status of cybertruck turnover (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 46,797.30 | WO | HD | TR | ____ |
| 01/08/26 | 10400423 | Communications with counsel for Selb / Bennett re: turnover of Cyber Truck vehicle on 1/9 | Fates, Edward (Ted) | 0.30 | 263.25 | 47,060.55 | WO | HD | TR | ____ |
| 01/12/26 | 10378565 | Analyze and revise R. Gonzales notice of pendency of receivership, correspondence with R. Gonzales regarding same (.7); correspondence with J. del Castillo regarding same (.2); analyze equity analysis regarding real properties, correspondence with J. del Castillo regarding same (.5); attention to correspondence with Receiver's office and forensic analysts regarding real property equity analysis (.4). | Kebeh, Alphamorlai "Mo" | 1.80 | 1,125.90 | 48,186.45 | WO | HD | TR | ____ |
| 01/12/26 | 10379433 | Complete research on Nevada lis pendens.  Confer with R. Gonzalez. | Hicks Koster, Cristy | 0.40 | 163.80 | 48,350.25 | WO | HD | TR | ____ |

Exhibit 2

Page 103

Page **35** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/26 | 10379625 | Emails with Receiver and AM counsel regarding property turnover and accounting regarding real properties; confer with M. Kebeh regarding same (0.4). | Del Castillo, Joshua | 0.40 | 351.00 | 48,701.25 | WO | HD | TR | ____ |
| 01/13/26 | 10380325 | Internal emails and confer with AM counsel regarding asset recovery and turnover matters (0.4); emails with Receiver regarding same (0.1). | Del Castillo, Joshua | 0.50 | 438.75 | 49,140.00 | WO | HD | TR | ____ |
| 01/13/26 | 10380717 | Email correspondence with AM team re lis pendens. | Gonzales, Rachael | 0.20 | 107.10 | 49,247.10 | WO | HD | TR | ____ |
| 01/13/26 | 10381652 | Attention to correspondence regarding disposition of and strategy regarding real property assets and contemplate related issues (.3); analyze draft notices of pending receivership and revise same, correspondence with R. Gonzales regarding same (.5). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 49,747.50 | WO | HD | TR | ____ |
| 01/13/26 | 10401203 | Communications with S. Bates re: pick up of Cyber Truck | Fates, Edward (Ted) | 0.20 | 175.50 | 49,923.00 | WO | HD | TR | ____ |
| 01/13/26 | 10418054 | Call with FTC counsel regarding Troon and Mannix properties, potential stipulation / settlement relating to same (.4) advise Receiver team re: same and next steps (.7). | Fates, Edward (Ted) | 1.10 | 965.25 | 50,888.25 | WO | HD | TR | ____ |
| 01/14/26 | 10381676 | Review applicable statute regarding notices of pending action, correspondence with R. Gonzales regarding same (.4); contemplate issues | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 51,263.55 | WO | HD | TR | ____ |

Exhibit 2
Page 104

Page **36** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

**Fees for Matter 396961.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | raised in connection with motion for authority to sell personal property (.2). | | | | | | | |
| 01/14/26 | 10382295 | Emails and confer with Receiver's office and AM counsel regarding asset recovery matters (0.9). | Del Castillo, Joshua | 0.90 | 789.75 | 52,053.30 | WO | HD | TR ____ |
| 01/15/26 | 10403686 | Correspondence with T. Fates regarding review of motion to sell personal property and related strategy (.4); correspondence and conference with J. del Castillo regarding strategy in connection with same (.6). | Kebeh, Alphamorlai "Mo" | 1.00 | 625.50 | 52,678.80 | WO | HD | TR ____ |
| 01/16/26 | 10384087 | Review and respond to emails regarding asset recovery matters, including regarding assets purchased by defendants with entity funds (0.5); review documents in connection with same (0.2). | Del Castillo, Joshua | 0.70 | 614.25 | 53,293.05 | WO | HD | TR ____ |
| 01/16/26 | 10384286 | Communications with FTC counsel and S. Bates re: ATS computer held by former ATS employee | Fates, Edward (Ted) | 0.20 | 175.50 | 53,468.55 | WO | HD | TR ____ |
| 01/26/26 | 10401325 | Analyze SBA loan and lien issues (.4) discuss same with FTC counsel (.2) discuss same with Receiver (.2) | Fates, Edward (Ted) | 0.80 | 702.00 | 54,170.55 | WO | HD | TR ____ |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001665 | Fates, Edward (Ted) | 15.70 | 877.50 | 13,776.75 |
| 001842 | Del Castillo, Joshua | 32.70 | 877.50 | 28,694.25 |
| 002661 | Kebeh, Alphamorlai "Mo" | 18.10 | 625.50 | 11,321.55 |

Exhibit 2

Page 105

Page 37 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---:|---:|---:|
| 002744 | Gonzales, Rachael | 0.40 | 535.50 | 214.20 |
| 002774 | Hicks Koster, Cristy | 0.40 | 409.50 | 163.80 |
| | | 67.30 | | $54,170.55 |
| Subtotal Fees | | | | $54,170.55 |
| Discount | | | | 0.00 |
| Total Fees | | | | 54,170.55 |
| Total Disbursements | | | | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All _____ |

**Billing Instructions**

expires 6/30/2026::  10% off standard rates (automatic); as of 7/1/26 client is looking at rate level 19 (7/1/25 rates) with 10% off rate level 19 (Automatic)

**Account Summary – As Of 02/02/26**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 70,652.70 | 70,652.70 | 0.00 | 10,242.00 | 10,242.00 | 0.00 | 70,652.70 | 70,652.70 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---:|---:|---:|
| **WIP Balance** | **70,652.70** | **70,652.70** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

Exhibit 2

Page 106

Page **38** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

| **Billing Address** |
| --- |
| Donell, Stephen J. (Receiver) |
| 12121 Wilshire Boulevard, Suite 1120 |
| Los Angeles, CA  90025 |

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 396961.00004

Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:

Matter Name: Investigation & Reporting

Proforma Number: 1384135

Client/Matter Joint Group # 396961.1

Client Matter Number:

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/25 | 10295050 | Call with S. Bates regarding Google email accounts, past due bill for Google services, data recovery and related issues (.3) call with Receiver re: investigative tasks and legal support (.2) | Fates, Edward (Ted) | 0.50 | 438.75 | 438.75 | WO | HD | TR | ____ |
| 11/03/25 | 10328283 | Correspondence with title company regarding obtaining title reports and profiles for potential receivership assets (.4). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 688.95 | WO | HD | TR | ____ |
| 11/04/25 | 10296405 | Attention to outstanding document and discovery request issues (0.8); review and respond to correspondence from T. Fates and M. Papenfuss regarding same (0.2). | Del Castillo, Joshua | 1.00 | 877.50 | 1,566.45 | WO | HD | TR | ____ |
| 11/04/25 | 10296564 | Call with S. Bates regarding Google data preservation issues and associated costs | Fates, Edward (Ted) | 0.20 | 175.50 | 1,741.95 | WO | HD | TR | ____ |
| 11/04/25 | 10328298 | Correspondence with Logics counsel regarding access to cloud tax software, correspondence with Receivership team | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 1,929.60 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 108**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | regarding same (.3). | | | | | | | |
| 11/05/25 | 10297217 | Analyze disclosures and other materials regarding information regarding potential real property assets, correspondence with Receiver's office and forensic accountants regarding same (.9); analyze schwab production, correspondence with receiver team regarding same (.6); correspondence with counsel for Drake and forensic accountants regarding admin account credentials (.1). | Kebeh, Alphamorlai "Mo" | 1.60 | 1,000.80 | 2,930.40 | WO | HD | TR ____ |
| 11/05/25 | 10297284 | Advise on investigation into ownership of residential properties (.2) communications with Receiver re: access request for FTC database (.1) | Fates, Edward (Ted) | 0.30 | 263.25 | 3,193.65 | WO | HD | TR ____ |
| 11/05/25 | 10297314 | Emails regarding discovery and document productions (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 3,632.40 | WO | HD | TR ____ |
| 11/07/25 | 10300735 | Review draft analysis/report from Stapleton Group and prepare notes for discussion (0.6); email regarding same (0.1). | Del Castillo, Joshua | 0.60 | 526.50 | 4,158.90 | WO | HD | TR ____ |
| 11/08/25 | 10300760 | Complete review of draft report from Stapleton and prepare additional notes for discussion (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 4,597.65 | WO | HD | TR ____ |
| 11/10/25 | 10302937 | Call with Receiver to discuss preliminary report from forensic accountant, potential asset recovery steps, and related issues (.5) prepare draft email to address turnover of frozen personal funds (.2) | Fates, Edward (Ted) | 1.20 | 1,053.00 | 5,650.65 | WO | HD | TR ____ |

Exhibit 2

Page 109

Page **41** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | discuss same with Receiver (.1) communications with counsel for FTC and counsel for Selb / Bennett re: same (.4) | | | | | | | | |
| 11/10/25 | 10328322 | Attention to continued correspondence with WF regarding turnover of account funds (.2); correspondence with counsel for drake software regarding receiver access request update, correspondence with forensic accountants regarding same (.4); attention to correspondence with AM and Receiver regarding funds turned over to Receiver (.1); analysis of forensic accountants' financial reporting materials, contemplate implication of same on strategy and Receiver's upcoming reporting obligations (.9). | Kebeh, Alphamorlai "Mo" | 1.60 | 1,000.80 | 6,651.45 | WO | HD | TR | ____ |
| 11/11/25 | 10304890 | Analyze Selb and Bennett financial disclosures relating to vehicles paid for by ATS (.2) analyze revised preliminary report from forensic accountant (.2) | Fates, Edward (Ted) | 0.40 | 351.00 | 7,002.45 | WO | HD | TR | ____ |
| 11/11/25 | 10328324 | Analyze matter status and case activity/action items, prepare for discussion with J. del Castillo regarding upcoming interim report (1.1). | Kebeh, Alphamorlai "Mo" | 1.10 | 688.05 | 7,690.50 | WO | HD | TR | ____ |
| 11/12/25 | 10306641 | Conference with T. Fates and receiver's office regarding status of account turnover efforts (.4); attention to correspondence form financial institution regarding status of identified individual defendant account (.1). | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 8,003.25 | WO | HD | TR | ____ |

**Exhibit 2**    Page 42 of 83

**Page 110**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 396961.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/25 | 10306871 | Call with Receiver and forensic accountant to discuss accounting analysis, scope and focus on potential asset recovery targets | Fates, Edward (Ted) | 0.70 | 614.25 | 8,617.50 | WO | HD | TR ____ |
| 11/13/25 | 10308302 | Advise Receiver on issues relating to efforts to rectify improper unfreezing and turnover of personal account balances by banks | Fates, Edward (Ted) | 0.30 | 263.25 | 8,880.75 | WO | HD | TR ____ |
| 11/13/25 | 10313642 | Draft letter to financial institution regarding affirmation of Receiver authority and request to freeze receivership assets (.8). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 9,381.15 | WO | HD | TR ____ |
| 11/14/25 | 10309005 | Communications with Receiver and counsel for FTC regarding supplemental report on Receiver's preliminary accounting analysis | Fates, Edward (Ted) | 0.40 | 351.00 | 9,732.15 | WO | HD | TR ____ |
| 11/14/25 | 10309570 | Review and respond to emails regarding prospective supplemental report (0.2); review and assemble materials in connection with same (0.3); teleconference with M. Kebeh and follow-up correspondence regarding same (0.5). | Del Castillo, Joshua | 1.00 | 877.50 | 10,609.65 | WO | HD | TR ____ |
| 11/14/25 | 10309636 | Attention to supplemental UCFS production, conference with J. del Castillo regarding same (.5). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 10,859.85 | WO | HD | TR ____ |
| 11/17/25 | 10312050 | Advise on issues relating to company data stored by GoDaddy and communications with GoDaddy re: same (.2) call with FTC counsel re: | Fates, Edward (Ted) | 0.90 | 789.75 | 11,649.60 | WO | HD | TR ____ |

Exhibit 2

Page 111

Page **43** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | supplemental report from Receiver (.4) advise receivership team re: same (.3) | | | | | | | | |
| 11/17/25 | 10312851 | Analyze letter from Premier America regarding disregarding appointment order, correspondence with Receiver's office regarding same (.3); Attention to 2FA issue regarding access to Receivership Entity GoDaddy accounts and related correspondence (.3); attention to T. Fates update regarding anticipated Receiver report in connection with supplemental PI briefing (.1). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 12,087.45 | WO | HD | TR | ____ |
| 11/18/25 | 10314486 | Correspondence with counsel for drake software regarding administrative access to receivership entity accounts (.3); cursory review and correspondence with forensic accountants regarding supplemental UCFS production (.3). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 12,462.75 | WO | HD | TR | ____ |
| 11/18/25 | 10314702 | Review and respond to correspondence regarding subpoenas and document productions (0.4); confer with AM counsel regarding same (0.3). | Del Castillo, Joshua | 0.70 | 614.25 | 13,077.00 | WO | HD | TR | ____ |
| 11/19/25 | 10316274 | Review revised report from Stapleton Group and confer with AM counsel regarding same (0.3); attention to anticipated reporting issues (0.3). | Del Castillo, Joshua | 0.60 | 526.50 | 13,603.50 | WO | HD | TR | ____ |
| 11/19/25 | 10316308 | Analyze updated preliminary accounting report from forensic accounting consultant (.4) discuss plan for supplemental declaration with Receiver (.4) | Fates, Edward (Ted) | 0.80 | 702.00 | 14,305.50 | WO | HD | TR | ____ |

Exhibit 2
Page 112

Page **44** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 396961.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/25 | 10328369 | Conference with Drake Software counsel regarding provision of administrative access to receiver's professionals, correspondence with receiver team regarding same (.3); prep for and tel. conference with premier america regarding cooperation with appointment order/TRO (.9); correspondence with title company regarding obtaining title reports for potential receivership real estate assets (.4). | Kebeh, Alphamorlai "Mo" | 1.60 | 1,000.80 | 15,306.30 | WO | HD | TR ____ |
| 11/20/25 | 10317067 | Work on second supplemental declaration from Receiver on work under TRO and preliminary observations (1.0) discuss same with Receiver and S. Bates (.4) | Fates, Edward (Ted) | 1.40 | 1,228.50 | 16,534.80 | WO | HD | TR ____ |
| 11/20/25 | 10317431 | Review draft supplemental Receiver declaration and confer with Receiver and AM counsel regarding same (0.4); emails regarding same (0.1). | Del Castillo, Joshua | 0.50 | 438.75 | 16,973.55 | WO | HD | TR ____ |
| 11/20/25 | 10328394 | Correspondence with title company regarding title report for Mannix property (.2); attention to correspondence from Drake regarding access to receivership entity tax accounts, correspondence with AM attorneys regarding same (.2); analyze updated report from forensic accountants and draft second supplemental declaration from receiver regarding work performed and preliminary conclusions (.5); analyze property profile report regarding Detroit | Kebeh, Alphamorlai "Mo" | 1.10 | 688.05 | 17,661.60 | WO | HD | TR ____ |

**Exhibit 2**    Page **45** of 83
**Page 113**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | ave property for potential receivership connections (.4). | | | | | | | |
| 11/21/25 | 10318580 | Finalize Receiver's second supplemental declaration (.3) call with Receiver to discuss priority investigative and recovery tasks in light of entry of PI Order (.7) discuss issues relating to preservation of electronic data and potential wiping of company computers with S. Bates (.3) communications with counsel for Selb / Bennett re: vehicles purchased by receivership entities (.3) advise on employee personal items and contact list through Paycom (.2) | Fates, Edward (Ted) | 1.80 | 1,579.50 | 19,241.10 | WO | HD | TR _____ |
| 11/21/25 | 10318849 | Correspondence with counsel for drake software and forensic accountants regarding setting up administrative access to receivership entity accounts (.2); attention to updates regarding Google Workspace access (.3); attention to correspondence from forensic accountants regarding access to entity employee lists (.1). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 19,616.40 | WO | HD | TR _____ |
| 11/21/25 | 10319308 | Review emails regarding additionally discovered mail accounts and related matters (0.2); review and respond to emails regarding oustanding discovery and investigation effort (0.4). | Del Castillo, Joshua | 0.60 | 526.50 | 20,142.90 | WO | HD | TR _____ |
| 11/24/25 | 10320569 | Communications with Receiver re: investigative and recovery issues relating to real properties, consumer financing entities, cobra health | Fates, Edward (Ted) | 1.10 | 965.25 | 21,108.15 | WO | HD | TR _____ |

Exhibit 2

Page 114

Page **46** of **83**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | insurance, employee payroll and payment processors (.6) call with counsel for Selb / Bennett re: cars and artwork (.4) update Receiver re: same (.1) | | | | | | | | |
| 11/24/25 | 10320702 | correspondence with title company regarding troon drive title report (.2); attention to correspondence and report from forensic accountants regarding receivership entity connection to troon drive property (.3); correspondence with Husch Blackwell regarding supplemental production request (.3). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 21,608.55 | WO | HD | TR | ____ |
| 11/25/25 | 10328406 | Attention to paycom administrative access issue, draft memo to paycom regarding same and facilitate correspondence between paycom and receiver's office (1.3). | Kebeh, Alphamorlai "Mo" | 1.30 | 813.15 | 22,421.70 | WO | HD | TR | ____ |
| 11/25/25 | 10329806 | Attention to follow-up subpoena production. | Gonzales, Rachael | 0.20 | 107.10 | 22,528.80 | WO | HD | TR | ____ |
| 11/28/25 | 10326459 | Prepare outline for Receiver's First Interim Report along with instructions to and notes for discussion with AM counsel (1.9). | Del Castillo, Joshua | 1.90 | 1,667.25 | 24,196.05 | WO | HD | TR | ____ |
| 11/29/25 | 10327683 | Attention to report from financial institution regarding freezing of individual defendant accounts, correspondence with Receiver's forensic accountants regarding same (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 24,383.70 | WO | HD | TR | ____ |

**Exhibit 2**   Page 47 of 83

**Page 115**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/25 | 10327234 | Revise outline for First Interim Report (0.4); commence preparation of same (1.1); emails to T. Fates and M. Kebah regarding same (0.2). | Del Castillo, Joshua | 1.70 | 1,491.75 | 25,875.45 | WO | HD | TR | ____ |
| 11/30/25 | 10328412 | Analyze draft initial report and attention to related correspondence form J. del Castillo and T. Fates, contemplate related issues and action items (.7). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 26,313.30 | WO | HD | TR | ____ |
| 12/01/25 | 10328899 | Correspondence with J. del Castillo regarding internal call regarding upcoming first interim report (.1); analyze Troon Drive property title report (.3). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 26,563.50 | WO | HD | TR | ____ |
| 12/01/25 | 10331513 | Review and respond to correspondence from Receiver's office and Allen Matkins regarding bank responses to document demands and review thrid party responses regarding same (0.6); attention to outstanding discovery and reporting matters, and prepare additional sections for interim report (0.9). | Del Castillo, Joshua | 1.50 | 1,316.25 | 27,879.75 | WO | HD | TR | ____ |
| 12/02/25 | 10332881 | Call / emails with counsel for Selb and Bennett re: vehicles and artwork (.7) advise Receiver re: same (.2) | Fates, Edward (Ted) | 0.90 | 789.75 | 28,669.50 | WO | HD | TR | ____ |
| 12/03/25 | 10334087 | Communications with counsel for Selb / Bennett (.1) review draft of Receiver's first interim report and advise on content and next steps re: same (.5) review photos of artwork and forward same to counsel for Selb / Bennett (.2) | Fates, Edward (Ted) | 0.70 | 614.25 | 29,283.75 | WO | HD | TR | ____ |

Exhibit 2

Page 116

Page 48 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/25 | 10335351 | Update receivership team and FTC counsel re: computer data and evidentiary issues raised by counsel for Selb / Bennett (.4) analyze and advise on business entity searches for potential affiliated entities (.6) analyze information regarding BIIN, LLC and CD Max LLC (.4) | Fates, Edward (Ted) | 1.40 | 1,228.50 | 30,512.25 | WO | HD | TR | ____ |
| 12/04/25 | 10335838 | Review and respond to emails from Receiver's office regarding asset and document investigation matters (0.3); emails with AM counsel regarding same (0.2); emails regarding subpoena (0.1). | Del Castillo, Joshua | 0.60 | 526.50 | 31,038.75 | WO | HD | TR | ____ |
| 12/04/25 | 10336137 | Review and respond to emails regarding researching entities connected with American Tax Service; research, collect information and analyze reports on entities connected with American Tax Service; conference with Mr. Fates | Kaup, John | 1.00 | 409.50 | 31,448.25 | WO | HD | TR | ____ |
| 12/05/25 | 10336149 | Advise Receiver and S. Bates re: info from counsel for Selb / Bennett relating to vehicles, artwork, and related issues (.4) communications with S. Bates re: issues relating to release of funds by Bank of America to Bennett (.3) communications with counsel for Selb / Bennett (.3) | Fates, Edward (Ted) | 1.00 | 877.50 | 32,325.75 | WO | HD | TR | ____ |
| 12/05/25 | 10336547 | Communications with S. Bates re: computers to keep on hand and those to go to storage | Fates, Edward (Ted) | 0.20 | 175.50 | 32,501.25 | WO | HD | TR | ____ |

Exhibit 2

Page 117

Page **49** of **83**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 396961.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/25 | 10336874 | Review emails regarding First Interim Report and attention to issues regarding same (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 32,764.50 | WO | HD | TR ____ |
| 12/05/25 | 10338687 | Prepare a subpoena. | Gonzales, Rachael | 0.50 | 267.75 | 33,032.25 | WO | HD | TR ____ |
| 12/05/25 | 10369078 | Correspondence with Receiver's professionals regarding  first interim report (.3); correspondence with UCFS counsel regarding timing of supplemental production (.1); attention to correspondence from forensic analysts regarding Receivership entity connection to additional corporate entities (.1); drafting first interim report, review of relevant documents in connection with same (1.4). | Kebeh, Alphamorlai "Mo" | 1.90 | 1,188.45 | 34,220.70 | WO | HD | TR ____ |
| 12/08/25 | 10339365 | Review and revise draft First Interim Report and confer with M. Kebeh and T. Fates regarding same (1.0). | Del Castillo, Joshua | 1.00 | 877.50 | 35,098.20 | WO | HD | TR ____ |
| 12/08/25 | 10340335 | Communications with counsel for Selb / Bennett re: artwork at Las Vegas office (.6) discuss same and move out plan with S. Bates (.5) work on Receiver's first interim report (.6). | Fates, Edward (Ted) | 1.70 | 1,491.75 | 36,589.95 | WO | HD | TR ____ |
| 12/08/25 | 10363395 | Conference with R. Gonzales regarding finalizing subpoena, review and provide comments regarding same (.3); draft and revise initial report, review related documents and correspondence in connection with same (2.0). | Kebeh, Alphamorlai "Mo" | 2.30 | 1,438.65 | 38,028.60 | WO | HD | TR ____ |

Exhibit 2

Page 118

Page **50** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/25 | 10341006 | Communications with counsel for Selb / Bennett re: personal items and vehicles (.9) communications with Receiver's staff re: same, move out and storing of company legal files (.7) meet and confer communications with counsel for FTC (.2). | Fates, Edward (Ted) | 1.80 | 1,579.50 | 39,608.10 | WO | HD | TR | ____ |
| 12/09/25 | 10341562 | Confer with M. Kebeh regarding revised First Interim Report and review and respond to emails regarding same (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 40,046.85 | WO | HD | TR | ____ |
| 12/09/25 | 10369273 | Correspondence with Receiver and professionals regarding confirmation of data points in connection with draft of interim report (.4); correspondence with title company regarding status of Mannix Drive title report (.2); correspondence with forensic accountants regarding paycom subpoena (.2); correspondence with AM attorneys and FTC regarding provision of first interim report to regulators for meet and confer purposes (.3); preparing supporting documents in connection with first interim report (.2); revise report per discussions and comments from J. del Castillo and T. Fates (.5). | Kebeh, Alphamorlai "Mo" | 1.80 | 1,125.90 | 41,172.75 | WO | HD | TR | ____ |
| 12/10/25 | 10369340 | Prepare proposed order regarding first interim report (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 41,297.85 | WO | HD | TR | ____ |
| 12/11/25 | 10343695 | Advise on updates and revisions to interim report for filing (.3) call / emails with S. Bates to discuss move out and surrender issues for Las Vegas office | Fates, Edward (Ted) | 0.80 | 702.00 | 41,999.85 | WO | HD | TR | ____ |

Exhibit 2

Page 119

Page 51 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered (.5). | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/25 | 10344227 | Review and revise interim report and confer with AM counsel regarding same (0.4). | Del Castillo, Joshua | 0.40 | 351.00 | 42,350.85 | WO | HD | TR | ____ |
| 12/11/25 | 10369445 | Finalizing report for filing (.6). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 42,726.15 | WO | HD | TR | ____ |
| 12/12/25 | 10345548 | Emails with M. Kebeh and attention to outstanding discovery and document request matters (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 42,989.40 | WO | HD | TR | ____ |
| 12/12/25 | 10363396 | Correspondence with UCFS counsel and AM attorneys regarding extension of subpoena production deadline (.2); finalize report for filing (.2). | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 43,239.60 | WO | HD | TR | ____ |
| 12/15/25 | 10349039 | Correspondence with UCFS counsel regarding form of production of documents (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 43,364.70 | WO | HD | TR | ____ |
| 12/17/25 | 10351683 | Analyze UCFS supplemental production (.2); correspondence with UCFS counsel, Receiver's forensic analysts, and J. del Castillo in connection with same (.3); correspondence and conference with R. Gonzales regarding document productions received to date (.3); correspondence with J. del Castillo and Receiver's office regarding COBRA issue (.3). | Kebeh, Alphamorlai "Mo" | 1.10 | 688.05 | 44,052.75 | WO | HD | TR | ____ |
| 12/17/25 | 10352268 | Review emails and confer with M. Kebeh regarding pending document productions and associated producing entity | Del Castillo, Joshua | 1.80 | 1,579.50 | 45,632.25 | WO | HD | TR | ____ |

Exhibit 2
Page 120

Page **52** of **83**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | correspondence and instructions (0.7); review filed Receiver reports and prepare outline for discussion of additional supplemental report (1.1). | | | | | | | | |
| 12/17/25 | 10354446 | Advise on list of document requests and productions needed | Fates, Edward (Ted) | 0.30 | 263.25 | 45,895.50 | WO | HD | TR | ____ |
| 12/18/25 | 10352726 | Attention to issues regarding upcoming supplemental and interim reports (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 46,334.25 | WO | HD | TR | ____ |
| 12/18/25 | 10363440 | Correspondence with forensic accountants and receiver regarding document production status and related matters (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 46,521.90 | WO | HD | TR | ____ |
| 12/19/25 | 10354100 | Correspondence with UCFS counsel regarding supplemental production (.1); Analyze list of entities and individuals in receipt of receiver's document requests, correspondence with AM attorneys and conference with R. Gonzales regarding same (.8); prep for and participate in conference with Receiver, forensic analysts, and UCFS counsel regarding supplemental document production, follow up correspondence regarding same (.8); analyze draft third supplemental declaration regarding status of work (.3). | Kebeh, Alphamorlai "Mo" | 2.00 | 1,251.00 | 47,772.90 | WO | HD | TR | ____ |
| 12/19/25 | 10354358 | Advise on compiling list of document requests and status of document productions | Fates, Edward (Ted) | 0.40 | 351.00 | 48,123.90 | WO | HD | TR | ____ |

Exhibit 2    Page 53 of 83

**Page 121**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/25 | 10354719 | Review correspondence and materials from Receiver's office and complete draft of Third Supplemental Declaration of Receiver (1.1); review and respond to correspondence regarding outstanding discovery (0.2). | Del Castillo, Joshua | 1.30 | 1,140.75 | 49,264.65 | WO | HD | TR | ____ |
| 12/19/25 | 10356289 | Correspondence with M. Kebeh re FTC and Nev. agenda request on document production and attention to same. | Gonzales, Rachael | 0.60 | 321.30 | 49,585.95 | WO | HD | TR | ____ |
| 12/19/25 | 10367926 | Attention to FTC/Nev. agenda request re document requests and productions made to date. | Gonzales, Rachael | 0.60 | 321.30 | 49,907.25 | WO | HD | TR | ____ |
| 12/22/25 | 10357959 | Communications with counsel for FTC and counsel for Nevada AG regarding document requests and status of productions | Fates, Edward (Ted) | 0.30 | 263.25 | 50,170.50 | WO | HD | TR | ____ |
| 12/22/25 | 10362445 | Attention to correspondence from Receiver regarding status of payroll record turnover and related issues (.4); | Kebeh, Alphamorlai "Mo" | 0.40 | 250.20 | 50,420.70 | WO | HD | TR | ____ |
| 12/22/25 | 10367918 | Attention to FTC/Nev. AG request re document requests and productions made during receivership to date. | Gonzales, Rachael | 0.60 | 321.30 | 50,742.00 | WO | HD | TR | ____ |
| 12/23/25 | 10359038 | Emails with T. Fates regarding draft supplemental declaration of receiver (0.1); attention to related reporting issues (0.4). | Del Castillo, Joshua | 0.50 | 438.75 | 51,180.75 | WO | HD | TR | ____ |
| 12/23/25 | 10359172 | Emails regarding pending discovery and recent productions (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 51,356.25 | WO | HD | TR | ____ |

Exhibit 2

Page 122

Page 54 of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/25 | 10367905 | Email correspondence with AM team re subpoena production (.2). | Gonzales, Rachael | 0.20 | 107.10 | 51,463.35 | WO | HD | TR | ____ |
| 12/23/25 | 10369957 | Analyze forensic accountants' asset tracing report regarding real properties and related correspondence (.7); correspondence with Receiver and professionals regarding recent payroll related production, analysis of same production and conference with J. del Castillo regarding same (1.0). | Kebeh, Alphamorlai "Mo" | 1.70 | 1,063.35 | 52,526.70 | WO | HD | TR | ____ |
| 01/05/26 | 10370657 | Analysis of supplemental paycom productions, correspondence with Receiver and professionals regarding same (.5); correspondence with Receiver's office regarding deficiency in production (.2). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 52,964.55 | WO | HD | TR | ____ |
| 01/05/26 | 10405254 | Attention to subpoena productions. | Gonzales, Rachael | 0.50 | 267.75 | 53,232.30 | WO | HD | TR | ____ |
| 01/08/26 | 10374597 | Confer with counsel on investigative tasks, plan for upcoming motions and reports | Fates, Edward (Ted) | 0.70 | 614.25 | 53,846.55 | WO | HD | TR | ____ |
| 01/12/26 | 10377981 | Correspondence with Receiver's office regarding status of paycom turnover (.1); correspondence with third parties, J. del Castillo, and Receiver regarding 401(k) issues (.9). | Kebeh, Alphamorlai "Mo" | 1.00 | 625.50 | 54,472.05 | WO | HD | TR | ____ |
| 01/12/26 | 10379415 | Advise Receiver on investigation / accounting and potential recovery efforts relating to two residential properties held by individual defendants | Fates, Edward (Ted) | 0.40 | 351.00 | 54,823.05 | WO | HD | TR | ____ |

Exhibit 2

Page 123

Page **55** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/26 | 10380385 | Emails with AM counsel and Receiver's office regarding document recovery and investigation matters (0.5); prepare for and teleconference with Stapleton Group regarding same (0.5). | Del Castillo, Joshua | 1.00 | 877.50 | 55,700.55 | WO | HD | TR | ____ |
| 01/15/26 | 10382846 | Correspondence with Receiver's team, forensic analysts, and counsel for Logics regarding production and data access issues (.5); attention to and analysis of subpoenas issued by FTC (.3); attention to correspondence from Paycom counsel regarding supplemental document requests (.2). | Kebeh, Alphamorlai "Mo" | 1.00 | 625.50 | 56,326.05 | WO | HD | TR | ____ |
| 01/15/26 | 10383080 | Emails regarding status of document productions (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 56,501.55 | WO | HD | TR | ____ |
| 01/19/26 | 10386190 | Attention to correspondence from Logics' counsel regarding resolution of access issue, correspondence with forensic accountants regarding same (.3); correspondence with premier America regarding following up on production request (.2). | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 56,814.30 | WO | HD | TR | ____ |
| 01/20/26 | 10403712 | Attention to correspondence from paycom regarding supplemental production, review same, correspondence with receiver's office regarding same (.5); correspondence with Carlson Quinn regarding document request (.2). | Kebeh, Alphamorlai "Mo" | 0.70 | 437.85 | 57,252.15 | WO | HD | TR | ____ |

Exhibit 2

Page 124

Page **56** of **83**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 396961.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|
| 01/21/26 | 10389668 | Review and respond to correspondence regarding outstanding document productions and confer with M. Kebeh regarding same (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 57,515.40 | WO | HD | TR ____ |
| 01/23/26 | 10391796 | Analyze supplemental UFCS production and correspondence with receiver and team regarding same (.4). analyze supplemental premier America production, correspondence with receiver and team regarding same (.3). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 57,890.70 | WO | HD | TR ____ |
| 01/23/26 | 10392061 | Review and respond to correspondence regarding outstanding discovery, recent productions, and Receiver's investigation of accounts and assets (0.4); attention to issues regarding same (0.2). | Del Castillo, Joshua | 0.60 | 526.50 | 58,417.20 | WO | HD | TR ____ |
| 01/26/26 | 10395256 | Attention to correspondence from UCFS regarding supplemental productions (.2); analyze subpoena issued by FTC to taft tower llc (.1). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 58,604.85 | WO | HD | TR ____ |
| 01/26/26 | 10395715 | Advise on issues relating to investigation into potential recoverable / fraudulent transfers | Fates, Edward (Ted) | 0.30 | 263.25 | 58,868.10 | WO | HD | TR ____ |
| 01/29/26 | 10399254 | Prepare for and attend conference with forensic accountants and receiver's office regarding status of document review and related action items (.6). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 59,243.40 | WO | HD | TR ____ |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|

Exhibit 2

Page 125

Page **57** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000820 | Kaup, John | 1.00 | 409.50 | 409.50 |
| 001665 | Fates, Edward (Ted) | 20.90 | 877.50 | 18,339.75 |
| 001842 | Del Castillo, Joshua | 20.60 | 877.50 | 18,076.50 |
| 002661 | Kebeh, Alphamorlai "Mo" | 33.10 | 625.50 | 20,704.05 |
| 002744 | Gonzales, Rachael | 3.20 | 535.50 | 1,713.60 |
| | | 78.80 | | $59,243.40 |

| | |
|---|---|
| Subtotal Fees | $59,243.40 |
| Discount | 0.00 |
| Total Fees | 59,243.40 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All |

**Billing Instructions**

expires 6/30/2026::  10% off standard rates (automatic); as of 7/1/26 client is looking at rate level 19 (7/1/25 rates) with 10% off rate level 19 (Automatic)

**Account Summary – As Of 02/02/26**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 99,189.00 | 99,189.00 | 0.00 | 8,533.35 | 8,533.35 | 0.00 | 99,189.00 | 99,189.00 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| WIP Balance | 99,189.00 | 99,189.00 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unalloc Payment | 0.00 | | |

**Exhibit 2**
**Page 126**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

*Client Trust*        *0.00*
*Balance*

**Billing Address**

Donell, Stephen J. (Receiver)
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA  90025

**Exhibit 2**    Page **59** of **83**
**Page 127**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua     Matter #: 396961.00005     Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:     Matter Name:  Consumer / Creditors Issues & Communicat

Proforma Number: 1384135

Client/Matter Joint Group # 396961.1     Client Matter Number:

**Fees for Matter 396961.00005.(Consumer / Creditors Issues & Communicat)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/25 | 10297435 | Attention to correspondence from former ATS attorney regarding claims process, correspondence with receiver's team and J. del Castillo regarding same (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 187.65 | WO | HD | TR ____ |
| 11/05/25 | 10297455 | Review email and voicemail from J. Rickard regarding former ATS employee claim inquiry and confer regarding same (0.2); teleconference with former ATS employee, atty E. Sheldon (0.2); follow-up emails with Receiver, counsel, and E. Sheldon (0.3). | Del Castillo, Joshua | 0.70 | 614.25 | 801.90 | WO | HD | TR ____ |
| 11/19/25 | 10316137 | Review correspondence from FTC regarding recovery room solicitations to customers and prepare proposed language to Receiver regarding same (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 1,065.15 | WO | HD | TR ____ |
| 11/19/25 | 10316151 | Attention to update from FTC regarding consumer solicitation efforts by receivership entity affiliates (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 1,127.70 | WO | HD | TR ____ |

**Exhibit 2**
**Page 128**     Page **60** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

**Fees for Matter 396961.00005.(Consumer / Creditors Issues & Communicat)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/25 | 10317297 | Emails regarding inquiries and updates from affected customers (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 1,303.20 | WO | HD | TR |
| 11/20/25 | 10317490 | Attention to report from consumer regarding individual defendants' alleged violation of TRO (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 1,365.75 | WO | HD | TR |
| 11/24/25 | 10321473 | Work on draft letter from Receiver to consumers regarding unfiled tax returns located at ATS offices (.4) discuss same with Receiver (.2) | Fates, Edward (Ted) | 0.60 | 526.50 | 1,892.25 | WO | HD | TR |
| 11/26/25 | 10327659 | Attention to consumer report regarding mismanagement of employee 401k plan and related issues, contemplate strategy regarding same (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 2,017.35 | WO | HD | TR |
| 11/28/25 | 10327704 | Attention to consumer report regarding Receivership entities' deceptive business practices (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 2,079.90 | WO | HD | TR |
| 12/01/25 | 10331970 | Attention to consumer report regarding Receivership entity experience (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 2,142.45 | WO | HD | TR |
| 12/05/25 | 10338102 | Attention to summarized reports from consumers and employees regarding receivership entity business practices (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 2,205.00 | WO | HD | TR |
| 12/10/25 | 10342753 | Attention to correspondence from J. del Castillo and Receiver regarding potential issues regarding employee 401k accounts (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 2,330.10 | WO | HD | TR |
| 12/12/25 | 10363400 | Conference with affected consumer regarding receivership status and | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 2,455.20 | WO | HD | TR |

Exhibit 2
Page 129

Page **61** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

**Fees for Matter 396961.00005.(Consumer / Creditors Issues & Communicat)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | background (.2). | | | | | | | | |
| 12/16/25 | 10350515 | Review and respond to voicemails and emails regarding ATS employee and putative creditor inquiries (0.4). | Del Castillo, Joshua | 0.40 | 351.00 | 2,806.20 | WO | HD | TR | ____ |
| 12/19/25 | 10358877 | Conference with former employee regarding wage claims inquiry (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 2,993.85 | WO | HD | TR | ____ |
| 12/22/25 | 10356220 | Analyze and advise Receiver on issues relating to employee wage claims and potential priority distribution relating to same, potential termination of 401(k) plan (.9) advise local counsel on responses to consumer communications (.2) | Fates, Edward (Ted) | 1.10 | 965.25 | 3,959.10 | WO | HD | TR | ____ |
| 12/22/25 | 10362457 | Attention to correspondence regarding consumer inquiries regarding receivership (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 4,084.20 | WO | HD | TR | ____ |
| 12/30/25 | 10364533 | Advise Receiver on communications with former employees regarding personal belongings left at former office location | Fates, Edward (Ted) | 0.20 | 175.50 | 4,259.70 | WO | HD | TR | ____ |
| 01/05/26 | 10370681 | Review voicemail and emails from E. Sheldon and respond regarding receivership status inquiry (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 4,435.20 | WO | HD | TR | ____ |
| 01/11/26 | 10376658 | Review and respond to emails from ATS employees regarding 401k and wage demands (0.3); prepare emails to Receiver's accountant regarding same (0.2). | Del Castillo, Joshua | 0.50 | 438.75 | 4,873.95 | WO | HD | TR | ____ |

Exhibit 2
Page 130

Page **62** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

---

**Fees for Matter 396961.00005.(Consumer / Creditors Issues & Communicat)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/26 | 10379289 | Attention to consumer report regarding new receivership entity activity (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 4,936.50 | WO | HD | TR ____ |
| 01/13/26 | 10380626 | Review and respond to status inquiries from putative ATS creditors, including former employees (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 5,375.25 | WO | HD | TR ____ |
| 01/20/26 | 10386477 | Communications with FTC counsel regarding emails from former employees and responses to same | Fates, Edward (Ted) | 0.20 | 175.50 | 5,550.75 | WO | HD | TR ____ |
| 01/29/26 | 10398896 | Call from counsel for consumer regarding intention to file action against ATS, litigation stay in receivership order, and related issues (.3) call / emails with FTC counsel regarding SBA loan and claim (.5) discuss same with Receiver team (.4) | Fates, Edward (Ted) | 1.20 | 1,053.00 | 6,603.75 | WO | HD | TR ____ |

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001665 | Fates, Edward (Ted) | 3.30 | 877.50 | 2,895.75 |
| 001842 | Del Castillo, Joshua | 2.80 | 877.50 | 2,457.00 |
| 002661 | Kebeh, Alphamorlai "Mo" | 2.00 | 625.50 | 1,251.00 |
| | | 8.10 | | $6,603.75 |

| | |
|---|---|
| Subtotal Fees | $6,603.75 |
| Discount | 0.00 |
| Total Fees | 6,603.75 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

( ) BILL ALL            ( ) Hold

( ) BILL FEES ONLY      ( ) Write Off

**Exhibit 2**

**Page 131**

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

( } BILL COST ONLY        ( } Transfer All

**Billing Instructions**

expires 6/30/2026::  10% off standard rates (automatic); as of 7/1/26 client is looking at rate level 19 (7/1/25 rates) with 10% off rate level 19 (Automatic)

**Account Summary – As Of 02/02/26**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 12,115.35 | 12,115.35 | 0.00 | 2,607.30 | 2,607.30 | 0.00 | 12,115.35 | 12,115.35 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **12,115.35** | **12,115.35** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

**Billing Address**

Donell, Stephen J. (Receiver)
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA  90025

Exhibit 2
Page 132

Page **64** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00006 (Donell, Stephen J. (Receiver)) (Sale, Disposition &Transfer of Assets)

### Preliminary Billing Form

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 396961.00006

Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:

Matter Name:  Sale, Disposition &Transfer of Assets

Proforma Number: 1384135

Client/Matter Joint Group # 396961.1

Client Matter Number:

**Fees for Matter 396961.00006.(Sale, Disposition &Transfer of Assets)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/26 | 10405508 | Draft a motion to sell personal property. | Gonzales, Rachael | 1.50 | 803.25 | 803.25 | WO | HD | TR | ____ |
| 01/12/26 | 10418050 | Revise the motion to sell personal property (.5). | Gonzales, Rachael | 0.50 | 267.75 | 1,071.00 | WO | HD | TR | ____ |
| 01/15/26 | 10383347 | Revisions to motion for authority to sell personal property assets (.5) advise on next steps and potential stipulation relating to same (.3) communications with FTC counsel re: same (.3) | Fates, Edward (Ted) | 1.10 | 965.25 | 2,036.25 | WO | HD | TR | ____ |
| 01/16/26 | 10384278 | Call with FTC counsel re: potential stipulation for authority to sell Cyber Truck and other personal property (.2) call with counsel for Selb / Bennett re: same (.2) advise on same and next steps (.3) | Fates, Edward (Ted) | 0.70 | 614.25 | 2,650.50 | WO | HD | TR | ____ |
| 01/16/26 | 10387187 | Convert personal property sale procedures motion into a potential stipulation and proposed order. | Gonzales, Rachael | 1.30 | 696.15 | 3,346.65 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 133**

Page **65** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00006 (Donell, Stephen J. (Receiver)) (Sale, Disposition &Transfer of Assets)

**Fees for Matter 396961.00006.(Sale, Disposition &Transfer of Assets)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/26 | 10387335 | Work on stipulation regarding procedures and authority to sell personal property assets (.6) discuss same with Receiver (.3) | Fates, Edward (Ted) | 0.90 | 789.75 | 4,136.40 | WO | HD | TR | ____ |
| 01/20/26 | 10388011 | Review draft stipulation regarding sale of personal property and related correspondence (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 4,324.05 | WO | HD | TR | ____ |
| 01/21/26 | 10388918 | Communications with FTC / Nevada re: stipulation authorizing Receiver to sell personal property (.3) work on revisions to stipulation (.2) communications with counsel for Selb / Bennett re: same (.2) | Fates, Edward (Ted) | 0.70 | 614.25 | 4,938.30 | WO | HD | TR | ____ |
| 01/21/26 | 10391765 | Attention to correspondence from plaintiffs regarding stipulation to sell personal property (.2) | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 5,063.40 | WO | HD | TR | ____ |
| 01/22/26 | 10391246 | Communications with counsel for FTC regarding potential Receiver assistance with selling real estate | Fates, Edward (Ted) | 0.10 | 87.75 | 5,151.15 | WO | HD | TR | ____ |
| 01/22/26 | 10391491 | Communications with counsel for Selb / Bennett regarding proposed stipulation giving Receiver authority to sell personal property receivership assets | Fates, Edward (Ted) | 0.20 | 175.50 | 5,326.65 | WO | HD | TR | ____ |
| 01/23/26 | 10391979 | Call with FTC counsel to discuss potential sale of Troon property and Receiver assistance with same, SBA loan and guaranty issues (.4) analyze SBA loan / UCC issue and discuss same with Receiver (.6) communications with counsel for Selb / Bennett re: proposed stipulation re: authority to sell personal | Fates, Edward (Ted) | 1.30 | 1,140.75 | 6,467.40 | WO | HD | TR | ____ |

Exhibit 2

Page 134

Page **66** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00006 (Donell, Stephen J. (Receiver)) (Sale, Disposition &Transfer of Assets)

**Fees for Matter 396961.00006.(Sale, Disposition &Transfer of Assets)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | property (.3) | | | | | | | |
| 01/23/26 | 10392056 | Attention to update from T. Fates regarding stipulation to turn over Troon property (.1); Attention to updates from Receiver's office regarding cybertruck insurance and transfer (.3); attention to correspondence with FTC regarding further comments regarding stipulation to sell personal property (.1) | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 6,780.15 | WO | HD | TR ____ |
| 01/23/26 | 10392062 | Review and respond to correspondence regarding sale of prospective receivership assets (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 6,955.65 | WO | HD | TR ____ |
| 01/27/26 | 10396350 | Communications with counsel for Selb / Bennett re: stipulation giving Receiver authority to sell personal property (.4) work on revisions to draft stipulation (.3) | Fates, Edward (Ted) | 0.70 | 614.25 | 7,569.90 | WO | HD | TR ____ |
| 01/28/26 | 10397667 | Analyze and revise stipulation re: potential transfers of Troon property to Receiver for sale (.8) discuss same with Receiver (.4) communications with FTC counsel re: same (.3) communications with counsel for FTC and counsel for Nevada AG re: stipulation giving Receiver authority to sell personal property (.4) | Fates, Edward (Ted) | 1.90 | 1,667.25 | 9,237.15 | WO | HD | TR ____ |
| 01/28/26 | 10398011 | Analyze draft stipulation regarding turnover and sale of Henderson property, draft proposed revisions and correspondence with J. del Castillo and T. Fates regarding same (1.1). | Kebeh, Alphamorlai "Mo" | 1.10 | 688.05 | 9,925.20 | WO | HD | TR ____ |

Exhibit 2

Page 135

Page **67** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00006 (Donell, Stephen J. (Receiver)) (Sale, Disposition &Transfer of Assets)

**Fees for Matter 396961.00006.(Sale, Disposition &Transfer of Assets)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/26 | 10398075 | Emails with T. Fates and M. Kebeh regarding stipulation to sell assets and related issues (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 10,363.95 | WO | HD | TR | ____ |
| 01/29/26 | 10399374 | Communications with counsel for FTC and counsel for Nevada AG re: stipulation for authority to sell personal property (.1) discuss vehicle sale issues with Receiver (.2) | Fates, Edward (Ted) | 0.30 | 263.25 | 10,627.20 | WO | HD | TR | ____ |
| 01/30/26 | 10400422 | Analyze proposed revisions to stipulation regarding turnover and listing of Troon property by Receiver (.3) call / emails with counsel for FTC and Nevada AG re: same (.7) finalize stipulation for authority to sell personal property (.2) | Fates, Edward (Ted) | 1.20 | 1,053.00 | 11,680.20 | WO | HD | TR | ____ |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001665 | Fates, Edward (Ted) | 9.10 | 877.50 | 7,985.25 |
| 001842 | Del Castillo, Joshua | 0.70 | 877.50 | 614.25 |
| 002661 | Kebeh, Alphamorlai "Mo" | 2.10 | 625.50 | 1,313.55 |
| 002744 | Gonzales, Rachael | 3.30 | 535.50 | 1,767.15 |
| | | 15.20 | | $11,680.20 |

| | |
|---|---|
| Subtotal Fees | $11,680.20 |
| Discount | 0.00 |
| Total Fees | 11,680.20 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

( }  BILL ALL                 ( }  Hold
( }  BILL FEES ONLY           ( }  Write Off
( }  BILL COST ONLY           ( }  Transfer All _____

**Exhibit 2**
**Page 136**

Page **68** of 83

02/10/26 12:24:38 PROFORMA STATEMENT FOR MATTER 396961.00006 (Donell, Stephen J. (Receiver)) (Sale, Disposition &Transfer of Assets)

**Billing Instructions**

expires 6/30/2026::  10% off standard rates (automatic); as of 7/1/26 client is looking at rate level 19 (7/1/25 rates) with 10% off rate level 19 (Automatic)

**Account Summary – As Of 02/02/26**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 17,833.50 | 17,833.50 | 0.00 | 17,833.50 | 17,833.50 | 0.00 | 17,833.50 | 17,833.50 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **17,833.50** | **17,833.50** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

**Billing Address**

Donell, Stephen J. (Receiver)
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA  90025

**Exhibit 2**
**Page 137**

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 396961.00007

Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:
Proforma Number: 1384135

Matter Name:  Pending Litigation

Client/Matter Joint Group # 396961.1

Client Matter Number:

---

**Fees for Matter 396961.00007.(Pending Litigation)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/25 | 10291510 | Advise on issues relating to pending litigation claim filed by Glover | Fates, Edward (Ted) | 0.40 | 351.00 | 351.00 | WO | HD | TR | ____ |
| 11/03/25 | 10291696 | Review and respond to emails from AM counsel regarding pending litigation issues, review summary schedule forwarded by R. Gonzales, and confer regarding same (0.7). | Del Castillo, Joshua | 0.70 | 614.25 | 965.25 | WO | HD | TR | ____ |
| 11/03/25 | 10302127 | Attention to filing and finalizing notices of stay for pending litigation actions in Nevada 8th Judicial and LA Superior. | Gonzales, Rachael | 1.20 | 642.60 | 1,607.85 | WO | HD | TR | ____ |
| 11/03/25 | 10328270 | Correspondence with R. Gonzales regarding strategy regarding SC pending litigation, analyze status of same and calls to litigant to provide notice of receivership (1.6); conference with opposing counsel in gallegos action regarding notice of pending receivership, follow-up correspondence regarding same (.5); attention to status of notices of pending receivership in pending litigation matters (.2). | Kebeh, Alphamorlai "Mo" | 2.30 | 1,438.65 | 3,046.50 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 138**    Page **70** of **83**

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/25 | 10296227 | Communications with FTC counsel and counsel for Edwards and Chin in pending state court action against ATS entities | Fates, Edward (Ted) | 0.40 | 351.00 | 3,397.50 | WO | HD | TR | ____ |
| 11/04/25 | 10296359 | Conference with J. del Castillo regarding strategy regarding SC state court litigation (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 3,460.05 | WO | HD | TR | ____ |
| 11/04/25 | 10296365 | Confer with M. Kebeh regarding pending litigation matters and necessary correspondence regarding same (0.4). | Del Castillo, Joshua | 0.40 | 351.00 | 3,811.05 | WO | HD | TR | ____ |
| 11/04/25 | 10329876 | Attention to filings in pending litigation matters regarding status of stay in receivership. | Gonzales, Rachael | 0.40 | 214.20 | 4,025.25 | WO | HD | TR | ____ |
| 11/05/25 | 10297418 | Call with FTC counsel and counsel for Edwards / Chin regarding LA Superior Court and motion for appointment of receiver over Selb and Bennett personal assets (.3) follow up emails relating to same (.1) | Fates, Edward (Ted) | 0.40 | 351.00 | 4,376.25 | WO | HD | TR | ____ |
| 11/06/25 | 10298522 | Call to plaintiff in SC action regarding notice of receivership (.1); analyze complaint and operative materials regarding CD Cal class action, conference with plaintiff's counsel regarding same, correspondence with AM team regarding same (.5); Conference with J. del Castillo regarding newly identified pending litigation matters, consider intended strategy regarding same (.3). | Kebeh, Alphamorlai "Mo" | 0.90 | 562.95 | 4,939.20 | WO | HD | TR | ____ |

Exhibit 2

Page 139

Page **71** of **83**

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/25 | 10298965 | Review and respond correspondence from M. Kebeh and R. Gonzales regarding newly discovered matters pending against receivership entities and attention to issues regarding same (0.5); review documents received from plaintiff's counsel in Chin matter and correspondence regarding same (0.3). | Del Castillo, Joshua | 0.80 | 702.00 | 5,641.20 | WO | HD | TR ____ |
| 11/06/25 | 10302172 | Reviewing docket of recently filed class action and important pleadings (.3); email correspondence with M. Kebeh re same (.1); prepare notice of stay for class action (.2). | Gonzales, Rachael | 0.60 | 321.30 | 5,962.50 | WO | HD | TR ____ |
| 11/07/25 | 10299689 | Communications with counsel for plaintiffs in pending state court action (Edwards) (.2) analyze ex parte motion to stay entire case (.4) advise Receiver re: same (.3) advise on plan for 11/14 hearing on pending discovery motion in Edwards case (.3) analyze and advise on issues relating to pending Gallegos case (.4) | Fates, Edward (Ted) | 1.60 | 1,404.00 | 7,366.50 | WO | HD | TR ____ |
| 11/07/25 | 10300748 | Review and respond to emails regarding pending litigation and review documents regarding same (0.8); review and revise draft letter in connection with same (0.2). | Del Castillo, Joshua | 1.00 | 877.50 | 8,244.00 | WO | HD | TR ____ |
| 11/07/25 | 10328319 | Review R. Gonzales summary of NV pending litigation and correspondence regarding same (.3); conference with ATS counsel in pending litigation regarding upcoming hearing and | Kebeh, Alphamorlai "Mo" | 1.70 | 1,063.35 | 9,307.35 | WO | HD | TR ____ |

Exhibit 2

Page 140

Page **72** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

---

**Fees for Matter 396961.00007.(Pending Litigation)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | litigation stay, correspondence with AM team regarding same (.5); analyze docket and status of post-TRO action, draft letter memo to plaintiffs' counsel regarding notice of receivership and operation of litigation stay (1.4). | | | | | | | | |
| 11/07/25 | 10329863 | Attention to pending litigation involving Nevada state action, including reviewing docket and related correspondence with AM team, and LA Superior action. | Gonzales, Rachael | 1.20 | 642.60 | 9,949.95 | WO | HD | TR | ____ |
| 11/09/25 | 10301640 | Finalizing letter to Kazerouni law group regarding stay of pending litigation (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 10,075.05 | WO | HD | TR | ____ |
| 11/11/25 | 10305277 | Review and respond to emails regarding upcoming status conference in pending litigation (0.3); review filings regarding same (0.3). | Del Castillo, Joshua | 0.60 | 526.50 | 10,601.55 | WO | HD | TR | ____ |
| 11/11/25 | 10305462 | Advise on status report regarding preliminary injunction to be filed in Sharron v. ATS case in LA Superior Court | Fates, Edward (Ted) | 0.20 | 175.50 | 10,777.05 | WO | HD | TR | ____ |
| 11/11/25 | 10306612 | Attention to correspondence and review of supplemental notice of receivership in LASC pending matter (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 10,902.15 | WO | HD | TR | ____ |
| 11/11/25 | 10312008 | Prepare and attention to supplemental notice of stay in the pending Sharron litigation ahead of status conference in LA Superior (.3); email correspondence with AM team re same (.2). | Gonzales, Rachael | 0.50 | 267.75 | 11,169.90 | WO | HD | TR | ____ |

Exhibit 2
Page 141

Page **73** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | Action | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/25 | 10330004 | Attention to filing status update on stay in receivership in pending litigation matters for LA Superior. | Gonzales, Rachael | 0.20 | 107.10 | 11,277.00 | WO | HD | TR | ____ |
| 11/12/25 | 10307011 | Conference with R. Gonzales regarding preparation for upcoming pending litigation proceeding (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 11,339.55 | WO | HD | TR | ____ |
| 11/13/25 | 10312048 | Email correspondence with P. Lewis regarding hearing in pending Edwards litgiation in LA Superior. | Gonzales, Rachael | 0.20 | 107.10 | 11,446.65 | WO | HD | TR | ____ |
| 11/14/25 | 10309327 | Emails regarding pending litigation matters stayed by TRO and related inquiries from court regarding status of PI (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 11,622.15 | WO | HD | TR | ____ |
| 11/14/25 | 10309433 | Attention to status update from R. Gonzales regarding debrief of pending lit status conference and correspondence regarding related strategy (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 11,747.25 | WO | HD | TR | ____ |
| 11/14/25 | 10312056 | Attend hearing in Edwards pending litigation in LA Superior (1.0); email correspondence with AM team re continued hearing and update from Edwards litigation (.3). | Gonzales, Rachael | 1.30 | 696.15 | 12,443.40 | WO | HD | TR | ____ |
| 11/17/25 | 10311841 | Communications with counsel for plaintiffs in pending Edwards v. ATS action in LA Superior court re: stay of entire action due to TRO and receivership | Fates, Edward (Ted) | 0.20 | 175.50 | 12,618.90 | WO | HD | TR | ____ |
| 11/18/25 | 10314649 | Emails with AM counsel regarding pending litigation hearings (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 12,794.40 | WO | HD | TR | ____ |

Exhibit 2

Page 142

Page **74** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/25 | 10314908 | Coordinate with AM attorneys regarding coverage of upcoming pending litigation hearings (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 12,919.50 | WO | HD | TR | ____ |
| 11/18/25 | 10330256 | Emails with AM team re pending litigation status updates given status conferences in LA Superior. | Gonzales, Rachael | 0.40 | 214.20 | 13,133.70 | WO | HD | TR | ____ |
| 11/19/25 | 10315829 | Attention to update from Rachael Gonzales regarding summary of proceeding in pending litigation (.1); conference with pro se litigant regarding litigation stay (.4). | Kebeh, Alphamorlai "Mo" | 0.50 | 312.75 | 13,446.45 | WO | HD | TR | ____ |
| 11/19/25 | 10316929 | Emails and confer with R. Gonzales and M. Kebeh regarding pending hearings in related state court cases and develoments in same (0.5); review notice of ruling (0.1). | Del Castillo, Joshua | 0.60 | 526.50 | 13,972.95 | WO | HD | TR | ____ |
| 11/19/25 | 10330640 | Attend Edwards conference in LA Superior (.6) and emails with AM team after re same (.2). | Gonzales, Rachael | 0.80 | 428.40 | 14,401.35 | WO | HD | TR | ____ |
| 11/20/25 | 10317202 | Emails regarding pending state court litigation matters (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 14,576.85 | WO | HD | TR | ____ |
| 11/20/25 | 10317480 | Attention to update from R. Gonzales regarding upcoming dates and deadlines in pending litigation (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 14,639.40 | WO | HD | TR | ____ |
| 11/20/25 | 10330694 | Attend Sharron conference (.6) and emails with AM team re Sharron status (.1). | Gonzales, Rachael | 0.70 | 374.85 | 15,014.25 | WO | HD | TR | ____ |

Exhibit 2

Page 143

Page **75** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/25 | 10325138 | Attention to outstanding pending litigation matters and confer with former ATS employee E. Sheldon regarding pending Department of Labor litigation (0.3). | Del Castillo, Joshua | 0.30 | 263.25 | 15,277.50 | WO | HD | TR | ____ |
| 12/01/25 | 10331262 | Advise on filings in pending litigation matters to update courts on entry of PI Order (.2) work on edits to notice filings (.3) | Fates, Edward (Ted) | 0.50 | 438.75 | 15,716.25 | WO | HD | TR | ____ |
| 12/01/25 | 10331265 | Emails regarding notices to state courts regarding entry of PI (0.2). | Del Castillo, Joshua | 0.20 | 175.50 | 15,891.75 | WO | HD | TR | ____ |
| 12/01/25 | 10338784 | Prepare and draft a notice of preliminary injunction for pending litigation. | Gonzales, Rachael | 0.30 | 160.65 | 16,052.40 | WO | HD | TR | ____ |
| 12/03/25 | 10334034 | Analyze and revise notices of PI Order to be filed in pending lawsuits | Fates, Edward (Ted) | 0.20 | 175.50 | 16,227.90 | WO | HD | TR | ____ |
| 12/03/25 | 10334089 | Emails regarding pending state court litigation matters (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 16,666.65 | WO | HD | TR | ____ |
| 12/03/25 | 10334965 | Attention to notices regarding preliminary injunction to be filed in pending litigation cases (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 16,791.75 | WO | HD | TR | ____ |
| 12/03/25 | 10338734 | Correspondence with M. Kebeh regarding Nevada pending litigation (.2); attention to filings in pending litigation regarding preliminary injunction order (1.0). | Gonzales, Rachael | 1.20 | 642.60 | 17,434.35 | WO | HD | TR | ____ |
| 12/05/25 | 10336506 | Attention to calendaring matters regarding upcoming state court hearings and emails with AM counsel regarding | Del Castillo, Joshua | 0.20 | 175.50 | 17,609.85 | WO | HD | TR | ____ |

Exhibit 2

Page 144

Page **76** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | same (0.2). | | | | | | | |
| 12/05/25 | 10338803 | Correspondence with J. del Castillo and M. Kebeh regarding Massey litigation. | Gonzales, Rachael | 0.20 | 107.10 | 17,716.95 | WO | HD | TR ____ |
| 12/08/25 | 10339364 | Analyze pending litigation docket for information regarding upcoming status conference and potential tentative ruling (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 17,842.05 | WO | HD | TR ____ |
| 12/10/25 | 10342514 | Review update from M. Kebeh regarding Massey status conference and continued net hearing in view of PI entry (0.1); confer regarding same (0.2). | Del Castillo, Joshua | 0.30 | 263.25 | 18,105.30 | WO | HD | TR ____ |
| 12/10/25 | 10369326 | Prepare for and attend status conference regarding Massey pending litigation matter, follow-up correspondence with AM attorneys and former receivership entity counsel regarding same (1.3). | Kebeh, Alphamorlai "Mo" | 1.30 | 813.15 | 18,918.45 | WO | HD | TR ____ |
| 12/11/25 | 10343980 | Review email from Iowa attorney prosecuting state action against ATS (0.1); legal analysis and prepare response to same (0.5); confer with AM counsel regarding Iowa litigation and related issues (0.2). | Del Castillo, Joshua | 0.80 | 702.00 | 19,620.45 | WO | HD | TR ____ |
| 12/11/25 | 10369437 | conference with party to Iowa pending litigation (.1); contemplate issues in connection with same (.7). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 20,120.85 | WO | HD | TR ____ |
| 01/07/26 | 10386132 | Correspondence with R. Gonzales and T. Fates regarding list of pending/stayed actions (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 20,245.95 | WO | HD | TR ____ |

Exhibit 2

Page 145

Page **77** of **83**

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/26 | 10376074 | Review correspondence regarding threatened class litigation, correspondence with R. Gonzales and J. del Castillo regarding same (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 187.65 | 20,433.60 | WO | HD | TR | ____ |
| 01/12/26 | 10378392 | Analyze and revise letter to Gold Law regarding stay of litigation (.8). | Kebeh, Alphamorlai "Mo" | 0.80 | 500.40 | 20,934.00 | WO | HD | TR | ____ |
| 01/21/26 | 10388900 | Analyze info relating to new potential case against ATS and advise on next steps re: same | Fates, Edward (Ted) | 0.40 | 351.00 | 21,285.00 | WO | HD | TR | ____ |
| 01/21/26 | 10395555 | Attention to new pending litigation action, analyze relevant documents (.6). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 21,660.30 | WO | HD | TR | ____ |
| 01/22/26 | 10390883 | Analyze and advise on letter to counsel for plaintiff in new case against ATS and notice of litigation stay to be filed in new case | Fates, Edward (Ted) | 0.60 | 526.50 | 22,186.80 | WO | HD | TR | ____ |
| 01/22/26 | 10391128 | Correspondence with local counsel regarding filing of notice of receivership in new pending litigation (.2); attention to new pending litigation matter, draft notice of receivership and correspondence to counsel regarding notice of receivership, conferences with J. del Castillo and correspondence with T. Fates regarding same (1.7). | Kebeh, Alphamorlai "Mo" | 1.90 | 1,188.45 | 23,375.25 | WO | HD | TR | ____ |
| 01/22/26 | 10391130 | Confer with AM counsel regarding pending litigation and necessary cease and desist letter and filings (0.4); review summary of identified pending litigation matters and attention to issues regarding same (0.3). | Del Castillo, Joshua | 0.70 | 614.25 | 23,989.50 | WO | HD | TR | ____ |

Exhibit 2

Page 146

Page **78** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

---

**Fees for Matter 396961.00007.(Pending Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action |
|---|---|---|---|---|---|---|---|---|---|
| 01/23/26 | 10392000 | Review conformed copy of notice of receivership and related correspondence with local counsel regarding same (corino) (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 125.10 | 24,114.60 | WO | HD | TR ____ |
| 01/26/26 | 10395587 | Attention to status of corino matter (.1). | Kebeh, Alphamorlai "Mo" | 0.10 | 62.55 | 24,177.15 | WO | HD | TR ____ |

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001665 | Fates, Edward (Ted) | 4.90 | 877.50 | 4,299.75 |
| 001842 | Del Castillo, Joshua | 7.70 | 877.50 | 6,756.75 |
| 002661 | Kebeh, Alphamorlai "Mo" | 13.10 | 625.50 | 8,194.05 |
| 002744 | Gonzales, Rachael | 9.20 | 535.50 | 4,926.60 |
| | | 34.90 | | $24,177.15 |

| | |
|---|---|
| Subtotal Fees | $24,177.15 |
| Discount | 0.00 |
| Total Fees | 24,177.15 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All |

**Billing Instructions**

expires 6/30/2026::  10% off standard rates (automatic); as of 7/1/26 client is looking at rate level 19 (7/1/25 rates) with 10% off rate level 19 (Automatic)

**Account Summary – As Of 02/02/26**

| Fiscal YTD | Calendar YTD | LTD |
|---|---|---|

**Exhibit 2**
**Page 147**   Page **79** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00007 (Donell, Stephen J. (Receiver)) (Pending Litigation)

| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| Worked | 40,423.95 | 40,423.95 | 0.00 | 4,356.90 | 4,356.90 | 0.00 | 40,423.95 | 40,423.95 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **40,423.95** | **40,423.95** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

**Billing Address**

Donell, Stephen J. (Receiver)
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA  90025

**Exhibit 2**
**Page 148**

Page **80** of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00008 (Donell, Stephen J. (Receiver)) (Claims & Distribution)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 396961.00008

Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:

Proforma Number: 1384135

Matter Name:  Claims & Distribution

Client/Matter Joint Group # 396961.1

Client Matter Number:

---

**Fees for Matter 396961.00008.(Claims & Distribution)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/25 | 10317064 | Analyze issues and advise Receiver on approach to landlord claim for post-receivership rent | Fates, Edward (Ted) | 0.50 | 438.75 | 438.75 | WO | HD | TR | ____ |
| 11/26/25 | 10418016 | Legal analysis regarding priority wage claims query (.6). | Kebeh, Alphamorlai "Mo" | 0.60 | 375.30 | 814.05 | WO | HD | TR | ____ |
| 11/27/25 | 10418020 | Continue analysis regarding priority wage claims query, memo to AM attorneys regarding same (2.0). | Kebeh, Alphamorlai "Mo" | 2.00 | 1,251.00 | 2,065.05 | WO | HD | TR | ____ |
| 11/28/25 | 10326548 | Analyze and advise on issues relating to potential priority for employee claims for unpaid wages | Fates, Edward (Ted) | 0.40 | 351.00 | 2,416.05 | WO | HD | TR | ____ |
| 12/01/25 | 10331491 | Emails regarding prospective wage claims and related matters (0.5). | Del Castillo, Joshua | 0.50 | 438.75 | 2,854.80 | WO | HD | TR | ____ |
| 12/16/25 | 10350456 | Communications with local counsel regarding call from consumer claimant | Fates, Edward (Ted) | 0.10 | 87.75 | 2,942.55 | WO | HD | TR | ____ |
| 12/18/25 | 10353034 | Analyze and advise on issues relating to employee wage claims and potential priority distributions | Fates, Edward (Ted) | 0.30 | 263.25 | 3,205.80 | WO | HD | TR | ____ |

**Exhibit 2
Page 149**    Page **81** of **83**

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00008 (Donell, Stephen J. (Receiver)) (Claims & Distribution)

**Fees for Matter 396961.00008.(Claims & Distribution)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001665 | Fates, Edward (Ted) | 1.30 | 877.50 | 1,140.75 |
| 001842 | Del Castillo, Joshua | 0.50 | 877.50 | 438.75 |
| 002661 | Kebeh, Alphamorlai "Mo" | 2.60 | 625.50 | 1,626.30 |
| | | 4.40 | | $3,205.80 |

| | |
|---|---|
| Subtotal Fees | $3,205.80 |
| Discount | 0.00 |
| Total Fees | 3,205.80 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

( }    BILL ALL                              ( }    Hold
( }    BILL FEES ONLY                  ( }    Write Off
( }    BILL COST ONLY                  ( }    Transfer All _____

**Billing Instructions**

expires 6/30/2026::  10% off standard rates (automatic); as of 7/1/26 client is looking at rate level 19 (7/1/25 rates) with 10% off rate level 19 (Automatic)

**Account Summary – As Of 02/02/26**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 3,205.80 | 3,205.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,205.80 | 3,205.80 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|

Exhibit 2
Page 150
Page 82 of 83

02/10/26 12:24:39 PROFORMA STATEMENT FOR MATTER 396961.00008 (Donell, Stephen J. (Receiver)) (Claims & Distribution)

| | | | |
|---|---|---|---|
| *WIP Balance* | *3,205.80* | *3,205.80* | *0.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unalloc Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

**Billing Address**

Donell, Stephen J. (Receiver)

12121 Wilshire Boulevard, Suite 1120

Los Angeles, CA  90025

Exhibit 2    Page **83** of 83

**Page 151**